# EXHIBIT 3



# FASTENING SYSTEMS

MOVING FORWARD AS YOUR GLOBAL ENGINEERING SOLUTIONS PROVIDER

## Our Global Footprint



Lake Zurich, IL    Heidelberg    Beijing

Detroit, MI    Mellrichstadt    Shanghai



# Your Global Engineering Solutions Provider.

LISI Automotive and Termax LLC partnered in 2017 to create worldwide fastening solutions. Globally employing over 4000 individuals in Manufacturing, Engineering & Sales, in 25 facilities across 10 countries.

Our team will work with you through all phases of your project; from initiation of ideas with engineering and design, to tooling and manufacturing completed through requirement planning, shipping and logistics. We truly are your one-stop solution for all fastener needs.

Providing our world class team with the tools necessary, we encourage you to browse our catalogue to view only a small percentage of the fastener types and abilities that we can offer to you. Please contact your Account Manager today – we are eager to provide you with the best engineering solutions possible.

 



# Engineered Solutions

## Magnet Plate Attachment

As more and more vehicles have started to use aluminum in the body, Termax has had to develop an alternate way for magnets to be attached. In order to allow for the use of a magnet on aluminum Termax has created a snap in steel plate to be used as a magnetic surface.



## Screwless High Retention Clips

Traditionally high retention clips in the vehicle will have a visible screw or screw cap cover. To many, the visible screw and screw cap covers are unsightly. In response to this Termax developed a high retention clip that provides the high extraction without unwanted visible dissatisfiers. This was done by creating high retention clip that would be snapped into a doghouse like a plastic birds beak, and serviced out of the same feature.





## Lock Rod Bezel

This is a plastic sleeve that snaps into the underside of the beltline of the door onto the actual "Class A" lock rod bezel. This sleeve Termax created addressed several issues the "Class A" bezel had on its own:



### Improved Retention

The "Class A" bezel by itself is plastic snaps or fins attaching to a plastic substrate. At times the lock rod would function up and down and pop the "Class A" bezel out of the door. The "Class B" bezel Termax created prevents this from occurring.

### Improved Lead In

The "Class A" bezel by itself has almost no lead in for the OEM operator to fish the lock rod through the door trim during installation. The "Class B" bezel Termax created provides ample lead in for the operators.

**2 | ENGINEERED SOLUTIONS**

# Custom Innovations!



## Belt Line Clips

Weld flanges are typically located at the edges of trim parts where key fit and finish measurements are found. The weld flanges are not typically friendly to attachments, but beltline clips have become the exception. By switching the slot from the s/m body to the trim part Termax has created an extremely robust clip solution for weld flange attachments.





**Belt Line Clip**



## Locator Cap Clips

It is general design practice to have a locator on all trim pieces. Unfortunately some customers have found that they do not have the package space to include a locator post and a clip tower. In order to solve this problem Termax developed a clip that combines the locator post with the clip!

 

## Metal Doghouse Assembly

In applications, such as an exterior B/C Pillar, there is not enough package space to mold a doghouse into the part. In order to eliminate the need for a molded doghouse, Termax developed a low profile clip assembly that includes a metal doghouse and a plastic clip. This avoids the need for a molded doghouse and instead uses two very small molded ribs.





Metal Doghouse Assembly

ENGINEERED SOLUTIONS | 3

# lisi

# Engineered Solutions

## Lightweight Solutions

LISI's expertise in both metal and plastic technologies is being used at the forefront of light weighting technologies. By taking a current metal component and redesigning it with a structural plastic construction (using a specific blend of glass fiber and plastic), LISI is able to reduce component weights significantly. In some designs it is possible to eliminate complexity by redesigning the fastening strategy.



## Wire Harness Brackets

Specific wire channel brackets are developed to reduce complexity in the current wire attachment scheme. LISI will combine multiple clips, brackets, and attachments all into one molded bracket. This reduces weight, complexity, and assembly time.





**Wires In**

**Wires Out**

## Spoiler Insert Nuts

One challenge with designing a spoiler is the ability to account for the thermal expansion this part experiences. LISI has developed a variety of sliding insert nuts. These nuts are inserted into a doghouse feature to allow them to compensate for thermal expansion and at the same time ensure a secure threaded attachment to the vehicle. These insert nuts also serve as a compression limiter to eliminate damage to the spoiler. Insert nuts are available in a variety of options including plastic, metal, sealing, and non-sealing.





**4 | ENGINEERED SOLUTIONS**

# Custom Innovations!



## Door Striker Attachment

Door strikers are typically attached to a welded or crimped nut. In order to save assembly time and money, LISI developed a clip in nut for the striker bracket. These door striker attachments are an assembly of a plastic bracket and the nut. An even better advantage of these attachments is they allow for 2 directions of float for gap adjustments.



## Rocker Panel Clips

Unique rocker panel clips are needed in applications where a molded doghouse is undesirable or is not packageable. Some molded doghouses can lead to visible shrink marks on the rocker panel. LISI has developed these unique clips that attach to a rib on the panel which eliminates the need for a doghouse. Additionally these rocker panel clips are able to obtain a much higher extraction value, reaching between 180 – 225 LBS.



**Clipping Rib**

**Clipping Axis on**





**Clipping Axis on Vehicle**

**Clipping Axis on Rocker Pannel**

## Axle Spacers

Typical axel spacers are completely metal components and are very heavy. In order to promote weight savings in the vehicle LISI developed axel spacers that are a hybrid of plastic and metal. The metal inserts within the plastic carrier can also be swapped out for different thickness, this allows one tool to be used across many platforms which reduces complexity.



**Plastic Carrier**



**Metal Inserts**

ENGINEERED SOLUTIONS | 5

# Table of Contents



**U-Based**
pg. 7



**Wire, Cable & Tube Clips**
pg. 41



**High-**



**Plastic Nuts**

 **Retention** pg. 14

 **& Rivets** pg. 44

 **Plastic** pg. 19

 **Specialty** pg. 47

 **Magnet** pg. 24

 **OEM Number Cross Reference** pg. 53

 **Tether** pg. 27



 **U&J Nuts** pg. 30

 **Cage Nuts** pg. 36

Revision
03.16.20

# U-Based
## PART FAMILY

## About

Termax's U-Based Fasteners will provide you with a robust engineering solution for all your fastening needs. Clips are available in a variety of "set-up heights", sizes and configurations. Termax U-Based Fasteners offer low insertion and a wide range of controlled extraction forces.

## Wide Selection

Clips offered:
• in different heights and widths
• in different set-up heights
• for attaching to plastics or metals
• for various hole sizes
• in a variety of finishes and colors
• with different controlled extraction forces

## Aggressive Barbs

Termax U-Based Fasteners are designed with aggressive barbs. These barbs have excellent retention to a wide variety of materials.

### "Coining"

Termax's unique "coining" process is applied to the wings of the clip providing lower insertion efforts and additional control efforts.



## Interchangeability

Termax's ability to control extraction efforts (via coining), gives you options without changing your tools. Instead, Termax can offer you essentially the same clip with a modified coin that increases or decreases the extraction efforts.

## Application

Common areas U-Based fasteners are applied.



OVERHEAD CONSOLE     HEADLINER     SEATS     B-PILLAR     QTR TRIM
A-PILLAR
INSTRUMENT



# U-Based

## PART LIST & DIMS

### U-Based | Sealing | Dyna



71056  71062  71063  71064  71065  71074  71094

71099  71104  71114  71138

| Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|
| 71056 | 6.00 | 0.70 - 1.50 | 15.00 | 20.00 | 15.00 | 16.10 | 35.00 | 8.90 | 2.70 |
| 71062 | 6.00 | 1.50 - 3.00 | 10.00 | 20.00 | 15.00 | 16.10 | 35.00 | 8.90 | 2.20 |
| 71063 | 6.00 | 1.50 - 3.00 | 10.00 | 20.00 | 15.00 | 16.10 | 35.00 | 8.90 | 2.50 |
| 71064 | 6.00 | 0.70 - 1.50 | 10.00 | 20.00 | 13.00 | 16.10 | 24.00 | 8.90 | 2.70 |

*ling Dyna*

**Sea**

| 71065 | 6.00 | 0.70 - 1.50 | 18.00 | 25.00 | 15.00 | 12.10 | 35.00 | 7.40 | 2.40 |
| 71074 | 6.00 | 0.70 - 1.50 | 10.00 | 25.00 | 10.50 | 19.00 | 29.40 | 8.80 | 3.20 |
| 71094 | 6.00 | 0.70 - 1.10 | 14.00 | 25.00 | 12.00 | 19.40 | 34.00 | 8.70 | 6.80 |
| 71099 | 6.00 | 0.70 - 1.00 | 15.00 | 25.00 | 15.00 | 16.90 | 38.00 | 9.50 | 3.40 |
| 71104 | 6.00 | 0.70 - 1.50 | 14.00 | 20.00 | 16.00 | 16.10 | 38.00 | 8.90 | 2.50 |
| 71114 | 6.00 | 0.70 - 1.50 | 15.00 | 20.00 | 15.00 | 16.10 | 52.00 | 8.90 | 2.70 |
| 71138 | 6.00 | 0.65-1.00 | 12.00 | 30.00 | 10.50 | 19.10 | 40.00 | 8.30 | 5.00 |

*Pictures are not to scale

**1 2 | U-BASED**

# U-Based

## PART LIST & DIMS

**U-Based |** Sealing | Dyna | Other Slot Sizes







71057          71084          71111

**Other Slot Sizes**

| Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|
| 71057 | 9.00 | 0.70 - 1.50 | 10.00 | 25.00 | 20.00 | 18.90 | 42.00 | 12.00 | 5.30 |
| 71084 | 9.00 | 0.70 - 2.00 | 10.00 | 25.00 | 20.00 | 18.90 | 42.00 | 12.50 | 5.50 |
| 71111 | 11.00 | 1.40 - 1.60 | 10.00 | N/A | 25.00 | 18.90 | 40.00 | 13.80 | 2.50 |

"E" Set-Up      "A"          "C"

*Pictures are not to scale

# High-Retention

PART FAMILY

## About

Termax's High-Retention Clips will provide you with a robust engineering solution for your high retention needs. Clips are available in a variety of "set-up heights" and "foot-prints".

## Two Wings

The two-winged design provides lower insertion efforts while retaining high extraction values. Two-wings also reduces the opportunity for a partial installation that is inherent with the conventional four-winged design.

## Lock Top

This new and innovative feature provides the ultimate robustness to the body of the clip, both during installation and once installed into sheetmetal.

## "Coining"

Termax's unique "coining" process is applied to the wings of the clip providing lower insertion efforts and additional control efforts.

## Serviceability

Removal of the fastener from the slot can be accomplished by "pinching" the opposing tabs together.

## Prevailing Torque Tabs

Eliminates the concern of the screw backing out over time.

## Application

Common areas High-Retention fasteners are applied.



# High-Retention

## PART LIST & DIMS

### High-Retention | Long Base



68300  68301  68302  68303  68304  68305  68311  68400  68410

68411  68412

**Long Base**

| Part Number | Slot Width | Panel Thick. | Insert (lbs) | Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 68300 | 12.20 | 0.70 - 1.50 | 18.00 | 300.00 | 44.00 | 20.10 | 16.00 | 17.40 | 2.40 | Long Base |
| 68301 | 12.20 | 0.80 - 1.50 | 18.00 | 300.00 | 44.00 | 20.10 | 16.00 | 17.40 | 2.50 | Long Base |
| 68302 | 12.20 | 0.70 - 2.00 | 10.00 | 300.00 | 44.00 | 20.10 | 16.00 | 17.00 | 2.80 | Long Base |
| 68303 | 12.20 | 0.80 - 2.30 | 12.00 | 300.00 | 44.00 | 20.10 | 16.00 | 17.00 | 3.10 | Long Base |
| 68304 | 12.20 | 0.70 - 3.00 | 18.00 | 300.00 | 44.00 | 20.10 | 16.00 | 17.00 | 3.90 | Long Base |
| 68305 | 12.20 | 1.30 - 1.60 | 18.00 | 300.00 | 44.00 | 20.10 | 16.00 | 17.20 | 4.50 | Long Base |
| 68311 | 12.20 | 0.70 - 1.90 | 10.00 | 300.00 | 44.00 | 20.10 | 16.00 | 17.20 | 2.60 | Long Base |
| 68400 | 12.20 | 1.50 - 3.50 | 10.00 | 250.00 | 39.00 | 23.80 | 16.00 | 17.60 | 4.40 | Long Base |
| 68410 | 12.20 | 0.80 - 1.80 | 12.00 | 250.00 | 36.00 | 17.00 | 14.50 | 16.60 | 2.60 | Long Base |
| 68411 | 12.20 | 0.80 - 1.80 | 15.00 | 250.00 | 44.00 | 17.20 | 16.00 | 18.20 | 2.70 | Long Base |
| 68412 | 12.20 | 1.20 - 1.80 | 12.00 | 250.00 | 36.00 | 17.00 | 14.50 | 16.40 | 2.90 | Long Base |

*Pictures are not to scale

**HIGH-RETENTION | 15**

# High-Retention

PART LIST & DIMS

**High-Retention |** Short Base




68306


68307


68308


68309


68310


68401



| | Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Short Base** | 68306 | 12.20 | 0.70 - 1.80 | 10.00 | 300.00 | 26.00 | 20.10 | 16.00 | 17.40 | 2.50 | Short Base |
| | 68307 | 12.20 | 0.70 - 2.00 | 10.00 | 300.00 | 26.00 | 20.10 | 16.00 | 17.00 | 2.80 | Short Base |
| | 68308 | 12.20 | 1.10 - 2.30 | 12.00 | 300.00 | 26.00 | 20.10 | 16.00 | 17.50 | 3.10 | Short Base |
| | 68309 | 12.20 | 1.10 - 3.00 | 18.00 | 300.00 | 26.00 | 20.10 | 16.00 | 17.00 | 3.90 | Short Base |
| | 68310 | 12.20 | 2.30 - 3.40 | 18.00 | 300.00 | 26.00 | 20.10 | 16.00 | 17.20 | 4.60 | Short Base |
| | 68401 | 12.20 | 1.50 - 3.50 | 10.00 | 250.00 | 24.00 | 23.80 | 16.00 | 17.60 | 4.40 | Short Base |

*Pictures are not to scale

**16 | HIGH-RETENTION**

# High-Retention

PART LIST & DIMS ───────────────────

## High-Retention | Other Slot Sizes

       

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68123 | 68128 | 68133 | 68141 | 68402 | 68404 | 68408 | 68417 |

 

| | |
|---|---|
| 68418 | 68419 |



| Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 68123 | 9.00 | 0.70 - 2.60 | 10.00 | 250.00 | 16.00 | 18.10 | 9.30 | 12.70 | 3.50 | Short Base |
| 68128 | 9.00 | 0.70 - 3.00 | 18.00 | 250.00 | 16.00 | 18.10 | 9.30 | 12.70 | 4.00 | Short Base |
| 68133 | 9.00 | 0.70 - 4.00 | 18.00 | 200.00 | 16.00 | 18.10 | 9.30 | 12.00 | 4.80 | Short Base |
| 68141 | 9.20 | 0.70 - 1.50 | 18.00 | 250.00 | 16.00 | 18.10 | 15.00 | 12.70 | 3.70 | Short Base |
| 68402 | 13.00 | 1.50 - 1.60 | 12.00 | 250.00 | 16.00 | 17.80 | 18.10 | 17.90 | 3.10 | Short Base |
| 68404 | 13.00 | 1.25 - 1.35 | 12.00 | 250.00 | 16.00 | 17.80 | 18.00 | 17.90 | 2.70 | Short Base |
| 68408 | 12.00 | 0.70 - 1.60 | 14.00 | 250.00 | 22.00 | 17.00 | 14.50 | 16.10 | 2.50 | Short Base |
| 68417 | 12.80 | 1.00 - 1.20 | 12.00 | 250.00 | 43.00 | 20.00 | 17.00 | 17.50 | 1.90 | Long Base |
| 68418 | 12.80 | 0.70 - 0.90 | 12.00 | 200.00 | 43.00 | 20.00 | 17.00 | 17.50 | 1.60 | Long Base |
| 68419 | 12.80 | 1.00 - 1.20 | 12.00 | 250.00 | 23.90 | 20.00 | 17.00 | 17.50 | 1.90 | Short Base |

**Other Slot Sizes**

*Pictures are not to scale

**HIGH-RETENTION | 17**

# High-Retention

PART LIST & DIMS

## High-Retention | Box Base

   

68120  68121  68130  68131



"E" Set-Up   "D"   "C"   "B"   "A"

| | Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **x Base** | 68120 | 6.00 | 0.70 - 1.30 | 10.00 | 300.00 | 20.30 | 25.50 | 14.80 | 10.40 | 7.60 | Box Base |
| | 68121 | 6.00 | 1.40 - 1.80 | 10.00 | 300.00 | 20.30 | 25.50 | 14.80 | 9.60 | 7.60 | Box Base |

**Bo**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68130 | 10.00 | 1.70 - 1.80 | 10.00 | 300.00 | 20.50 | 22.80 | 14.60 | 14.00 | 5.70 | Box Base |
| 68131 | 6.00 | 1.30 - 1.40 | 17.00 | 300.00 | 20.30 | 21.40 | 14.80 | 9.00 | 7.60 | Box Base |

## High-Retention | Screwless


71501


71502


71503

**Screwless**

| Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|
| 71501 | 9.00 | 0.70 - 1.40 | 18.00 | 200.00 | 30.00 | 24.10 | 20.00 | 12.00 | 4.80 |
| 71502 | 6.00 | 0.70 - 1.30 | 15.00 | 200.00 | 20.00 | 33.60 | 32.00 | 10.40 | 9.50 |
| 71503 | 9.10 | 0.70 - 1.50 | 18.00 | 250.00 | 25.00 | 26.50 | 19.00 | 12.70 | 5.30 |

## High-Retention | Sealing


71086


71121

**HR Sealing**

| Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|
| 71086 | 6.00 | 0.70 - 1.00 | 10.00 | 300.00 | 32.00 | 27.50 | 35.00 | 20.30 | 9.60 |
| 71121 | 9.10 | 1.10 - 1.40 | 18.00 | 250.00 | 16.00 | 20.40 | 20.00 | 12.70 | 5.60 |

*Pictures are not to scale


**Plastic**

PART FAMILY

## About

Termax's Plastic Fasteners offer reliable, dependable and proven solutions. A wide variety of styles are available; from small Arrowhead clips to large Arrowhead clips, from small compact Birds Beak clips to larger Birds Beak clips. Termax Plastic Fasteners attach to your part in a variety of ways providing a variety of engineering solutions.



## Arrowheads
### Robust

Termax Arrowhead Fasteners are ergonomically friendly, forgiving and very durable.
*Attachment Method:*
*Clip Rib (with window)*

## Birds Beak
### Energy Absorption

Termax offers Birds Beak Fasteners with tips that absorb and distribute more energy prior to breakage.

### Conventional

Termax offers Birds Beak Fasteners with conventional tips as well as the "Energy Absorbing" tips.

*Sealing options are available.*



## Application

Common areas Plastic fasteners are applied.



INSTRUMENT PANEL

SEATS

EXTERIOR B-PILLAR & C-PILLAR

CONSOLE

FASCIAS

UNDER HOOD

GRILL



**ROCKER MOLDING**

**DOOR TRIM**

**COWL TRIM**

PLASTIC | 19

# Plastic
## PART LIST & DIMS

### Plastic | Birds Beak | Non-Sealing

          

| 50303 | 50306 | 50315 | 50316 | 50317 | 50320 | 50321 | 50323 | 50324 | 50326 |

         

| 50329 | 50339 | 50341 | 50342 | 50349 | F015 | F413 | P30285 | PRM02788 | PRM02923 |

    

| PRM03226 | PRM03290 | PRM03375 | PRM03612 |

| Part Number | Hole Diameter | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" | "F" Set-Up |
|---|---|---|---|---|---|---|---|---|---|---|
| 50303 | 9.00 | 1.60 - 2.00 | 12.00 | 40.00 | 19.50 | 28.40 | 10.70 | 18.60 | 5.00 | 6.00 |
| 50306 | 9.00 | 0.60 - 1.00 | 12.00 | 40.00 | 19.50 | 27.00 | 10.60 | 18.60 | 2.90 | 6.70 |

**Non-S**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50315 | 9.00 | 1.60 - 2.00 | 12.00 | 40.00 | 19.40 | 29.10 | 10.80 | 18.40 | 5.00 | 6.80 |
| 50316 | 8.50 | 0.70 - 1.30 | 10.00 | 20.00 | 13.00 | 22.00 | 9.90 | 18.00 | 2.70 | 3.50 |
| 50317 | 8.50 | 1.20 - 1.80 | 10.00 | 20.00 | 16.50 | 23.60 | 10.00 | 18.00 | 3.80 | 3.30 |
| 50320 | 10.00 | 1.20 | 12.00 | 40.00 | 15.00 | 23.10 | 11.20 | 19.50 | 2.60 | 3.10 |
| 50321 | 9.50 | 2.30 - 3.80 | 15.00 | 30.00 | 15.00 | 25.80 | 11.60 | 19.50 | 2.60 | 3.10 |
| 50323 | 9.00 | 1.60 - 2.00 | 12.00 | 30.00 | 19.50 | 28.40 | 10.80 | 18.60 | 5.00 | 5.80 |
| 50324 | 9.00 | 0.60 - 1.00 | 12.00 | 30.00 | 19.50 | 26.20 | 10.80 | 18.60 | 2.90 | 6.00 |
| 50326 | 9.00 | 0.60 - 1.00 | 12.00 | 30.00 | 19.50 | 26.20 | 10.70 | 18.60 | 2.90 | 5.70 |
| 50329 | 7.00 | 0.70 - 1.00 | 10.00 | N/A | 9.0 x 12.0 | 17.60 | 10.00 | 17.00 | 1.70 | 2.10 |
| 50339 | 7.00 | 0.70 - 1.00 | 10.00 | N/A | 9.0 x 12.0 | 17.60 | 10.00 | 17.00 | 1.70 | 2.10 |
| 50341 | 7.40 | 0.70 - 0.90 | 8.00 | 50.00 | 13.00 | 18.50 | 9.00 | 17.00 | 2.50 | 5.40 |
| 50342 | 7.40 | 1.00-2.00 | 8.00 | 50.00 | 15.00 | 19.10 | 9.20 | 17.00 | 2.75 | 6.50 |
| 50349 | 6.00 | 0.70 - 1.00 | 13.00 | 50.00 | 9.50 | 13.80 | 7.50 | 9.50 | 2.20 | 1.50 |
| F015 | 8.80 | 0.70 - 0.90 | 12.00 | 30.00 | 16.00 | 21.40 | 10.70 | 14.00 | 3.60 | 1.80 |
| F413 | 8.00 | 0.70 - 1.20 | 9.00 | 37.00 | 13.20 | 18.00 | 9.30 | 17.00 | 2.10 | |
| P30285 | 8.00 | 0.70 - 0.90 | 14.00 | 72.00 | 13.20 | 18.00 | 9.30 | 17.00 | 2.10 | |
| PRM02788 | 8.00 | 2.60 - 3.50 | 18.00 | 27.00 | 13.20 | 19.00 | 7.80 | 17.00 | 2.70 | 1.90 |
| PRM02923 | 8.00 | 0.70 - 1.20 | 13.00 | 35.00 | 13.20 | 18.80 | 9.30 | 17.00 | 2.70 | |

*Pictures are not to scale

**20 | PLASTIC**



**Plastic**

PART LIST & DIMS ————————————————

**Plastic** | Birds Beak | Non-Sealing



| | Part Number | Hole Diameter | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" | "F" Set-Up |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ealing | PRM03226 | 8.00 | 0.70 - 1.20 | 12.00 | 57.00 | 13.20 | 18.10 | 9.30 | 17.00 | 2.10 | |



**Non-Se**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRM03290 | 8.00 | 0.70 - 1.20 | 13.00 | 45.00 | 13.20 | 19.80 | 9.30 | 17.00 | 2.30 | |
| PRM03375 | 8.00 | 2.60 - 3.50 | 18.00 | 26.00 | 13.20 | 19.00 | 9.30 | 17.00 | 2.30 | |
| PRM03612 | 8.20 | 0.80 - 1.50 | 13.00 | 43.00 | 13.20 | 18.40 | 9.30 | 17.00 | 2.30 | 1.70 |

## Plastic | Birds Beak | Sealing



71200  71201  71202  71203  71206  71209  71210  71214  71216  71218

71219  71224  71225  F182  F251  F412  PRM02730  PRM02831  PRM03151  PRM03321

PRM03547  PRM03579  PRM03582  PRM03584  PRM03658  PRM03672  PRM03723  PRM03796  PRM03797  PRM03868

ZUS30287

*Pictures are not to scale

# Plastic
## PART LIST & DIMS

**Plastic** | Birds Beak | Sealing



## Birds Beak Sealing

| Part Number | Hole Diameter | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" | "F" Set-Up |
|---|---|---|---|---|---|---|---|---|---|---|
| 71200 | 9.10 | 0.60 - 1.00 | 12.00 | 40.00 | 19.50 | 27.00 | 10.60 | 20.00 | 2.90 | 7.00 |
| 71201 | 9.00 | 1.20 - 2.00 | 12.00 | 40.00 | 19.50 | 28.40 | 10.70 | 20.00 | 5.00 | 6.00 |
| 71202 | 9.00 | 0.60 - 1.00 | 12.00 | 40.00 | 19.50 | 26.20 | 11.00 | 20.00 | 2.90 | 6.00 |
| 71203 | 9.00 | 1.60 - 2.00 | 12.00 | 40.00 | 19.40 | 29.10 | 10.80 | 20.00 | 4.90 | 7.10 |
| 71206 | 9.00 | 0.60 - 1.00 | 12.00 | 30.00 | 19.50 | 26.20 | 10.80 | 20.00 | 2.90 | 6.00 |
| 71209 | 9.00 | 1.60 - 2.00 | 12.00 | 40.00 | 19.50 | 28.40 | 10.80 | 20.00 | 5.00 | 6.00 |
| 71210 | 9.00 | 0.60 - 1.00 | 12.00 | 30.00 | 19.50 | 26.20 | 10.80 | 20.00 | 2.90 | 6.00 |
| 71214 | 8.20 | 0.80 - 1.00 | 11.00 | 60.00 | 13.00 | 18.00 | 8.80 | 20.00 | 4.10 | 3.10 |
| 71216 | 9.00 | 0.70 - 1.30 | 10.00 | 75.00 | 12.0 x 20.0 | 16.30 | 10.50 | 19.30 | 2.75 | 2.60 |
| 71218 | 7.40 | 1.00 - 2.00 | 8.00 | 50.00 | 15.00 | 19.10 | 9.20 | 17.00 | 2.75 | 6.50 |
| 71219 | 7.40 | 0.70 - 0.90 | 8.00 | 50.00 | 13.00 | 18.50 | 9.00 | 17.00 | 2.50 | 5.40 |
| 71224 | 7.50 - 8.00 | 0.70 - 1.10 | 12.00 | 60.00 | 10.00 | 14.30 | 9.50 | 19.25 | 1.75 | 2.23 |
| 71225 | 7.50 - 8.00 | 0.70 - 1.30 | 12.00 | 60.00 | 12.00 | 15.30 | 9.50 | 19.25 | 2.75 | 2.55 |
| F182 | 8.00 | 0.70 - 1.20 | 18.00 | 25.00 | 13.20 | 19.80 | 9.30 | 13.20 | 2.30 | |
| F251 E | 8.30 | 0.80 | | 50.00 | 13.20 | 15.00 | 9.30 | 17.00 | 2.10 | |
| F412 A | 8.00 | 0.70 | 9.00 | 37.00 | 13.20 | 18.00 | 9.30 | 17.00 | 2.10 | |
| PRM02730 | 7.70 | 0.90 - 1.20 | 10.00 | 22.00 | 13.20 | 19.80 | 8.60 | 17.00 | 2.30 | 2.80 |
| PRM02831 | 5.20 | 0.55 - 0.75 | 6.00 | 27.00 | 6.5X14 | 11.50 | 6.70 | 9.00 | 1.30 | 1.90 |
| PRM03151 | 8.00 | 1.30 - 1.80 | 9.00 | 37.00 | 13.20 | 18.00 | 9.30 | 17.00 | 2.10 | |
| PRM03321 | 8.00 | 0.70 - 1.20 | 9.00 | 37.00 | 13.20 | 14.00 | 9.30 | 17.00 | 2.10 | |
| PRM03547 | 8.00 | 1.20 - 1.50 | 18.00 | 43.00 | 13.20 | 18.00 | 7.80 | 17.00 | 2.10 | |
| PRM03579 | 7.70 | 0.90 - 1.20 | 18.00 | 38.00 | 13.20 | 19.80 | 8.60 | 17.0 | 2.30 | |
| PRM03582 | 8.00 | 0.70 - 1.20 | 9.00 | 37.00 | 13.20 | 17.30 | 9.30 | 17.00 | 2.10 | |
| PRM03584 | 8.00 | 1.30 - 1.80 | 9.00 | 37.00 | 13.20 | 17.30 | 9.30 | 17.00 | 2.10 | |
| PRM03658 | 8.00 | 1.00 - 1.80 | 13.00 | 43.00 | 13.20 | 14.00 | 9.30 | 17.00 | 2.10 | |

| PRM03672 | 8.20 | 1.50 - 2.00 | 13.00 | 22.00 | 13.20 | 18.80 | 9.20 | 17.00 | 2.70 | |
| PRM03723 | 8.00 | 0.73 - 0.90 | 22.00 | 60.00 | 13.20 | 20.00 | 9.30 | 13.20 | 2.30 | |
| PRM03796 | 5.20 | 0.55 - 0.76 | 6.00 | 27.00 | 6.5X15 | 11.50 | 6.70 | 9.00 | 1.30 | 1.90 |
| PRM03797 | 5.20 | 0.55 - 0.77 | 6.00 | 27.00 | 6.5X16 | 11.50 | 6.70 | 9.00 | 1.30 | 1.90 |
| PRM03868 | 5.20 | 0.55 - 0.78 | 6.00 | 27.00 | 6.5X17 | 11.50 | 6.70 | 9.00 | 1.30 | 1.90 |
| ZUS30287 | 8.00 | 0.70 - 0.90 | 20.00 | 67.00 | 13.20 | 18.00 | 9.30 | 17.00 | 2.10 | |

*Pictures are not to scale

**22 | PLASTIC**

# Magnet

**PART FAMILY** ────────────────────

## About

Termax's Magnets are designed to be robust and a flexible solution when traditional fastening methods are not possible. Termax Magnets are available in various holding strengths, shapes and sizes. Magnet fasteners provide "zero" insertion efforts while providing a reliable and consistent extraction force. Magnets are the perfect solution when hidden fasteners are required.

## Customized Carriers

Our experienced team can help you create the carrier that best fits your application. This includes but is not limited to Glued Carriers, Sonic Welded Carriers, Infrared Welded Carriers, Snapped In Doghouses, etc.

## Excellent Retention

Termax Magnet assemblies are built with a unique overmold pressfit or sonic staking process. This creates high retention between the Magnet and the Carrier as well as excellent articulation (where applicable).



## Variety of Holding Forces

Termax Magnet assemblies are offered in a wide range of holding forces.

## Variety of Shapes

Termax Magnet assemblies come in an array of shapes (including circular and bar Magnets).

## Application

Common areas Magnet fasteners are applied.

VISOR HEADLINER C-PILLAR QTR TRIM (INTERIOR) TRUNK (INTERIOR) INSTRUMENT PANEL

# Tether
### PART LIST & DIMS

## Tether | Bungee

 



71403   71405   71406   71407   71410

71411   71412   71413   71414



| | Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | "A" | "B" | "C" | "D" | "E" Set up |
|---|---|---|---|---|---|---|---|---|---|
| **Bungee** | 71403 | 6.00 | 0.80 - 1.50 | 18.00 | 26.50 | 15.00 | 94.90 | 9.40 | 8.10 |
| | 71405 | 6.00 | 0.80 - 2.00 | 10.00 | | | | | |
| | 71406 | 6.00 | 0.80 - 2.00 | 18.00 | | | See BP | | |
| | 71407 | 6.00 | 0.80 - 2.00 | 10.00 | | | | | |
| | 71410 | 6.00 | 0.80 - 1.50 | 18.00 | 26.50 | 15.00 | 94.90 | 9.40 | 8.10 |
| | 71411 | 6.00 | 0.80 - 1.50 | 18.00 | 26.50 | 15.00 | 79.90 | 9.40 | 8.10 |
| | 71412 | 10.00 | 1.00 - 1.40 | 18.00 | | | | | |
| | 71413 | 6.00 | 0.80 - 2.00 | 18.00 | | | See BP | | |
| | 71414 | 6.00 | 0.80 - 2.00 | 18.00 | | | | | |

*Pictures are not to scale

# U&J Nuts
## PART LIST & DIMS

### U&J Nuts | Threaded



| | Part Number | Panel Thick. | "A" For Screws | "B" | "C" | "D" | "E" | "F" | Retention Feature Y/N |
|---|---|---|---|---|---|---|---|---|---|
| **Threaded** | NUT8616 | 3.50 - 5.00 | M6 | 21.30 | 15.00 | 12.50 | | 8.60 | Y |
| | NUT8726 | 0.50 - 4.00 | M6 | 21.30 | 15.00 | 11.70 | 1.60 | 8.60 | Y |
| | NUT8736 | 1.50 - 4.00 | M6 | 23.50 | 23.00 | 13.50 | | | Y |
| | NUT8992 | 0.50 - 2.50 | M6 | 20.50 | 16.00 | 8.00 | | 8.60 | N |
| | PRD05212 | 2.00 - 4.00 | M8 | 24.80 | 16.50 | 15.30 | | 7.60 | Y |
| | PRD05313 | 0.50 - 4.00 | M6 | 21.30 | 15.00 | 11.70 | | 8.60 | Y |

*Pictures are not to scale
**U&J NUTS | 35**

# Tether

**PART FAMILY** ─────────────────────────

## About

Termax's Tether Clips offer everything you need for vehicle components interfacing with air curtains. Our Tether Clips allow your part to move thus allowing the air curtain to deploy, without becoming a projectile. Termax Tether Clips are a proven, reliable, durable and serviceable solution. Tethers are available in a two piece or one piece design.

## Serviceability

Other Tethers destroy the part or its environment during service. Termax Tethers provide a solution that can be serviced without being destructive to the part or the environment.

## Moldable Features

For either style (one or two piece design) the doghouses are common moldable features.





## Allows for Travel

The length of the Tether allows your part to travel over 5 inches!

## Energy Management

After years of research, development, and testing, Termax has determined that the secret to successful tethers is not the strength of the tether but how much energy it absorbs during deployment. All Termax tethers are designed with this in mind. Termax offers numerous tethers with varying levels of energy absorption.

## Application

Common areas Tether fasteners are applied.



INSTRUMENT PANEL    A-PILLAR    OVERHEAD CONSOLE    SEAT BACK    C-PILLAR    D-PILLAR    CONSOLE

**TETHER | 27**



PART LIST & DIMS

**Magnet** | Standard

**Magnet** | Standard



## Magnet

| Part Number | Panel Thick. | Min. Retent (lbs) | "A" | "B" | "C" | "D" Set-Up |
|---|---|---|---|---|---|---|
| 1007254 | 3.00 | 23.00 | 26.0 x 11.0 | 14.50 | 2.00 | 5.40 |
| 97603 | 3.00 | 16.00 | 19.00 | 14.00 | 2.00 | 5.40 |
| 97632 | 3.00 | 23.00 | 26.0 x 11.0 | 17.0 x 12.2 | 2.50 | 4.50 |
| 97633 | 3.00 | 23.00 | 26.0 x 11.0 | 17.0 x 12.20 | 2.50 | 4.50 |
| 97640 | 3.00 | 23.00 | 23.20 | 14.00 | 2.00 | 6.70 |
| 97645 | 1.00 | 15.00 | 20.50 | 14.00 | 2.00 | 6.70 |
| 97650 | 1.00 | 15.00 | 19.00 | 23.00 | N/A | 14.00 |
| 97665 | 1.00 | 17.00 | 24.50 | 17.00 | 4.00 | 7.20 |
| 97667 | 1.00 | 15.00 | 20.50 | 29.30 | 22.00 | 10.80 |
| 97668 | 1.00 | 17.00 | 23.20 | 14.00 | 2.00 | 6.70 |
| 97673 | 1.00 | 11.00 | 22.00 | 13.00 | 2.50 | 2.90 |

*Pictures are not to scale
**MAGNET | 25**

# Tether
## PART LIST & DIMS

### Tether | Traditional




50204 (w/30619)


50205 (w/30616)


50206 (w/30616)


71400


71401



71402



| | Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | "A" | "B" | "C" | "D" | "E" | "F" |
|---|---|---|---|---|---|---|---|---|---|---|
| **Traditional** | 50204 (w/30619) | 10.00 | 1.20 - 3.25 | 18.00 | 18.90 | 27.00 | 80.40 | 17.10 | 12.97 | 9.70 |
| | 50205 (w/30616) | 6.00 | 1.80 - 2.20 | 18.00 | 18.70 | 18.10 | 85.30 | 16.00 | 9.70 | 9.70 |
| | 50206 (w/30616) | 6.00 | 0.90 - 2.25 | 18.00 | 18.70 | 26.60 | 99.10 | 16.30 | 9.70 | 9.70 |
| | 71400 | 6.00 | 0.80 - 1.70 | 18.00 | 17.20 | 26.60 | 82.00 | 13.70 | 8.10 | 5.40 |
| | 71401 | 6.00 | 0.80 - 1.70 | 18.00 | 17.10 | 13.00 | 78.00 | 13.70 | 8.10 | 5.40 |
| | 71402 | 6.00 | 0.80 - 1.70 | 18.00 | 17.10 | 14.60 | 109.20 | 13.70 | 8.10 | 5.40 |

# Magnet
### PART LIST & DIMS

## Magnet | Assemblies



97600    97601    97602    97613    97615    97630    97660

97661   97663   97664   97669   97670   97671   97672

97675   97681

"D" Set-Up   "B"   "A"   "C"

## Assemblies

| Part Number | Panel Thick. | Min. Retent (lbs) | "A" | "B" | "C" | "D" Set-Up |
|---|---|---|---|---|---|---|
| 97600 | 3.00 | 14.00 | 19.00 | 94.00 | 36.00 | 14.00 |
| 97601 | 3.00 | 14.00 | 19.00 | 94.00 | 36.00 | 28.00 |
| 97602 | 3.00 | 22.00 | 23.20 | 50.00 | 30.00 | 5.60 |
| 97613 | 3.00 | 23.00 | 23.20 | 44.80 | N/A | 22.30 |
| 97615 | 3.00 | 22.00 | 23.20 | 50.00 | 30.00 | 5.60 |
| 97630 | 3.00 | 23.00 | 26.0 x 11.0 | 67.00 | 16.00 | 6.50 |
| 97660 | 3.00 | 23.00 | 23.20 | 82.00 | 46.00 | 10.00 |
| 97661 | 3.00 | 23.00 | 23.20 | 82.00 | 46.00 | 10.00 |
| 97663 | 3.00 | 14.00 | 19.00 | 45.00 | 23.00 | 10.00 |
| 97664 | 3.00 | 23.00 | 23.20 | 45.00 | 23.00 | 10.00 |
| 97669 | 3.00 | 23.00 | 24.50 | 84.00 | N/A | 31.70 |
| 97670 | 3.00 | 23.00 | 24.50 | 82.80 | 83.00 | 11.00 |
| 97671 | 3.00 | 23.00 | 24.50 | 59.50 | 22.00 | 11.00 |
| 97672 | 3.00 | 23.00 | 24.50 | 82.00 | 46.00 | 2.90 |
| 97675 | 1.00 | 17.00 | 24.50 | 45.00 | 23.00 | 13.00 |
| 97681 | 3.00 | 23.00 | 26.0 x 11.0 | 45.50 | 32.50 | N/A |

*Pictures are not to scale

**26 | MAGNET**



**U-Based**

PART LIST & DIMS

## U-Based | One-Sided

   

26004  26008  68910  68915  68920



### One-Sided

| Part Number | Slot Width | Panel Material | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" Set-Up |
|---|---|---|---|---|---|---|---|---|---|
| 26004 | | | | | | 10.80 | 15.00 | 9.50 | |
| 26008 | | | | | | 9.00 | 15.00 | 9.50 | |
| 68910 | | Plastic | | 15.00 | 25.00 | 16.00 | 16.00 | 7.70 | 4.70 |
| 68915 | | Plastic | 0.70 - 2.50 | 10.00 | 20.00 | 22.70 | 20.00 | 11.10 | 4.30 |
| 68920 | 5.50 | Plastic | 2.00 | 10.00 | 20.00 | 12.20 | 10.00 | 5.50 | 6.20 |

## Omega

    

26000  26006  26012  26015  26019



### Omega

| Part Number | Slot Width | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|
| 26000 | 4.80 | 10.00 | 14.50 | 9.00 | 8.50 | 6.60 |
| 26006 | 8.00 | 20.00 | 13.60 | 6.50 | 11.50 | 2.60 |
| 26012 | 4.80 | 10.00 | 22.30 | 9.00 | 8.50 | 6.50 |
| 26015 | 4.80 | 10.00 | 16.50 | 9.00 | 8.50 | 6.60 |
| 26019 | | 10.00 | 11.50 | 9.00 | 6.10 | |

*Pictures are not to scale

# U-Based

## PART LIST & DIMS

### U-Based | Sealing | Water



| | 71028 | 71034 | 71051 | 71053 | 71055 | 71059 |
| | 71089 | 71090 | 71091 | 71132 | | |

| | Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sealing Water** | 71028 | 6.00 | 0.70 - 1.70 | 10.00 | 20.00 | 17.00 | 19.70 | 33.70 | 9.80 | 5.20 |
| | 71034 | 6.00 | 0.70 - 1.70 | 15.00 | 25.00 | 17.70 | 19.70 | 38.90 | 9.80 | 5.20 |
| | 71051 | 6.00 | 0.70 - 1.70 | 15.00 | 30.00 | 17.70 | 19.70 | 38.90 | 8.20 | 5.20 |
| | 71053 | 6.00 | 0.70 - 1.50 | 10.00 | 20.00 | 13.00 | 20.80 | 43.80 | 8.70 | 4.30 |
| | 71055 | 6.00 | 0.70 - 1.70 | 15.00 | 25.00 | 17.00 | 19.70 | 33.70 | 9.80 | 5.20 |
| | 71059 | 6.00 | 1.80 - 2.20 | 10.00 | 20.00 | 17.00 | 19.70 | 33.70 | 9.50 | 5.20 |
| | 71089 | 6.00 | 0.90 - 2.20 | 10.00 | 25.00 | 14.00 | 21.50 | 36.70 | 8.80 | 3.70 |
| | 71090 | 6.00 | 0.70 - 1.70 | 15.00 | 25.00 | 17.70 | 19.70 | 38.90 | 7.70 | 5.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71091 | 6.00 | 0.90 - 2.20 | 10.00 | 25.00 | 14.00 | 24.00 | 36.70 | 8.80 | 6.30 |
| 71132 | 6.00 | 0.70 - 1.50 | 15.00 | 25.00 | 17.70 | 19.70 | 38.90 | 8.70 | 5.20 |

## U-Based | Sealing | Water | Other Slot Sizes



71052



**Other Slot Sizes**

| Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|
| 71052 | 7.00 | 0.70 - 1.70 | 18.00 | 45.00 | 17.70 | 19.70 | 38.90 | 9.80 | 5.20 |

*Pictures are not to scale

**11 | U-BASED | 11**

# Plastic
## PART LIST & DIMS

## Plastic | Exo-Beak | Sealing


71217


71800

71802


71804


71805

71806



| | Part | Hole | Panel | Max. | Min | | | | | "E" |

## Exo-Beak Sealing

| Part Number | Hole Diameter | Panel Thick. | Insert (lbs) | Retent (lbs) | "A" | "B" | "C" | "D" | "E" | "F" Set-Up |
|---|---|---|---|---|---|---|---|---|---|---|
| 71217 | 9.00 | 0.80 - 1.00 | 5.50 | 49.00 | 12.0 x 20.0 | 20.80 | 10.50 | 20.00 | 2.50 | 1.70 |
| 71800 | 9.10 | 0.70 - 2.00 | 10.00 | 40.00 | 16.00 | 26.90 | 10.50 | 22.00 | 3.00 | 7.10 |
| 71802 | 9.10 | 2.50 - 3.00 | 10.00 | 30.00 | 16.00 | 26.90 | 10.50 | 22.00 | 3.00 | 7.10 |
| 71804 | 9.10 | 0.70 - 1.00 | 10.00 | 45.00 | 13.00 | 24.50 | 10.50 | 17.00 | 2.80 | 7.00 |
| 71805 | 9.10 | 1.10 - 1.40 | 10.00 | 45.00 | 13.00 | 23.60 | 10.50 | 17.00 | 2.40 | 7.00 |
| 71806 | 9.10 | 1.50 - 1.80 | 10.00 | 45.00 | 13.00 | 23.60 | 10.50 | 17.00 | 2.40 | 7.00 |

## Plastic | Arrowheads

 1006014
 1006025
 58001
 58002
 58003
 58005

 58006
 58012



## Arrowheads

| Part Number | Slot Width (+/-.25) | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|
| 1006014 | 6.0 | 1.00 - 4.00 | 6.00 | 18.00 | 7.80 | 14.20 | 1.50 | 8.60 | 8.1 |
| 1006025 | 6.0 | 1.00 - 4.00 | 6.00 | 18.00 | 7.80 | 14.20 | 1.50 | 8.60 | 8.1 |
| 58001 | 6.0 | 1.50 - 3.00 | 8.00 | 20.00 | 11.00 | 16.40 | 1.70 | 8.60 | 7.2 |
| 58002 | 12.5 | 3.00 - 10.00 | 18.00 | 35.00 | 13.90 | 26.10 | 1.90 | 15.70 | 6.5 |
| 58003 | 6.0 | 1.50 - 3.00 | 8.00 | 12.00 | 11.00 | 16.40 | 1.70 | 8.10 | 7.3 |
| 58005 | 4.8 | 1.50 - 5.50 | 12.00 | 14.00 | 11.00 | 15.70 | 1.70 | 7.10 | 8.8 |
| 58006 | 8.5 | 1.50 - 5.00 | 10.00 | 15.00 | 11.00 | 18.50 | 2.20 | 11.90 | 12.0 |
| 58012 | 6.0 | 1.00 - 4.00 | 10.00 | 35.00 | 7.80 | 14.20 | 1.70 | 8.90 | 8.1 |

*Pictures are not to scale

# Cage Nuts

PART FAMILY

## About

Cage nuts are a unique product that combine LISI's knowledge of threaded nuts with their knowledge of clipped solutions. LISI is able to offer multiple styles of cage nuts to meet any application requirement. Cage nuts are a versatile fastener offered in many shapes, thread sizes, and attachment styles.

## Thread Size

Cage nuts are available in many different thread styles. Sizes as small as M4 to as large as M12 can be accommodated with various cage nuts.

## Attachment Features

Cage nuts come in various styles of attachment. U Shaped Cage nuts can be slid onto the edge of a panel or into a slot opening. Clipped cage nuts are meant to be clipped onto a panel in a slot or hole.



## Application

Common areas Cage Nut fasteners are applied.





**36 | CAGE NUTS**

# U-Based

PART LIST & DIMS

## U-Based | 1.5 And Greater Panel Thickness



| 1007023 | 28000 | 30229 | 30257 | 30259 | 30265 | 30447 | 30453 | 30505 |

| 30603 | 30612 | 30624 | 30626 | 30628 | 30634 | 30643 | 30645 | 30705 |

| 30708 | 30710 | 30718 | 68921 |

| Part | Slot | Panel | Panel | Max. | Min. | | | | | | "E" |

**Greater Than 1.5**

| Part Number | Slot Width | Panel Material | Panel Thick. | Insert (lbs) | Retent (lbs) | "A" | "B" | "C" | "D" | Set-Up |
|---|---|---|---|---|---|---|---|---|---|---|
| 1007023 | 6.00 | Plastic | 2.00 - 3.00 | 17.00 | 30.00 | 10.80 | 12.10 | 7.40 | 7.90 | 8.10 |
| 28000 | 8.40 | Plastic | 2.35 - 2.65 | 6.60 | 11.00 | 9.20 | 15.20 | 7.00 | 10.30 | 11.90 |
| 30229 | 6.00 | Steel | 0.70 - 2.50 | 25.00 | 20.00 | 13.00 | 16.00 | 12.00 | 10.40 | 3.50 |
| 30257 | 6.00 | Plastic | 1.50 - 3.00 | 18.00 | 25.00 | 12.50 | 11.30 | 12.00 | 7.50 | 3.60 |
| 30259 | 6.00 | Plastic | 2.00 - 3.00 | 12.00 | 30.00 | 10.80 | 12.10 | 7.50 | 7.90 | 8.10 |
| 30265 | 6.50 | Plastic | 1.50 - 3.50 | 12.00 | 20.00 | 5.90 | 11.70 | 10.00 | 8.00 | 5.50 |
| 30447 | 6.00 | Plastic | 0.70 - 3.50 | 10.00 | 30.00 | 12.00 | 15.80 | 12.00 | 8.40 | 6.10 |
| 30453 | 6.00 | Plastic/Steel | 0.70 - 2.50 | 13.00 | 20.00 | 14.00 | 16.60 | 12.00 | 9.20 | 3.50 |
| 30505 | 6.00 | Plastic | 2.00 - 3.50 | 10.00 | 25.00 | 13.10 | 16.30 | 12.00 | 8.90 | 5.30 |
| 30603 | 6.00 | Plastic | 1.50 - 3.00 | 10.00 | 20.00 | 12.80 | 16.10 | 12.00 | 8.90 | 4.50 |
| 30624 | 6.00 | Plastic | 2.50 - 2.80 | 10.00 | 15.00 | 12.60 | 25.30 | 12.00 | 9.70 | 4.80 |
| 30628 | 6.00 | Steel | 0.70 - 3.00 | 10.00 | 25.00 | 7.50 | 18.20 | 12.00 | 8.90 | 5.70 |
| 30612 | 6.00 | Plastic/Steel | 1.50 - 3.00 | 10.00 | 20.00 | 12.80 | 16.10 | 12.00 | 8.90 | 4.90 |
| 30626 | 6.00 | Plastic/Steel | 1.50 - 3.00 | 10.00 | 7.00 | 12.80 | 16.10 | 12.00 | 8.90 | 4.50 |
| 30634 | 6.00 | Plastic/Steel | 0.70 - 3.00 | 10.00 | 25.00 | 7.50 | 18.20 | 12.00 | 8.70 | 6.30 |
| 30643 | 6.00 | Plastic | 2.50 - 3.00 | 10.00 | 20.00 | 12.80 | 16.10 | 12.00 | 8.90 | 4.50 |
| 30645 | 6.00 | Steel | 0.70 - 2.30 | 10.00 | 20.00 | 12.80 | 16.10 | 12.00 | 8.90 | 3.90 |
| 30705 | 9.00 | Steel | 0.70 - 3.50 | 10.00 | 25.00 | 19.00 | 18.90 | 15.90 | 12.00 | 4.90 |
| 30708 | 9.00 | Plastic/Steel | 0.70 - 3.50 | 10.00 | 25.00 | 19.00 | 18.90 | 15.90 | 12.00 | 7.10 |
| 30710 | 6.00 | Plastic/Steel | 1.50 - 3.50 | 15.00 | 25.00 | 7.90 | 16.50 | 11.00 | 8.60 | 6.20 |
| 30718 | 11.00 | Steel | 0.70 - 3.50 | 10.00 | N/A | 19.00 | 18.90 | 15.90 | 13.80 | 4.10 |
| 68921 | 6.00 | Plastic | 2.50 - 3.00 | 10.00 | 24.00 |  | 12.80 | 9.00 | 8.40 | 8.90 |

*Pictures are not to scale

# U-Based

PART LIST & DIMS

**U-Based | 0 - 1.5 Panel Thickness**

     



| | Part Number | Slot Width | Panel Material | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0 - 1.5 Panel Thickness** | 30256 | 6.00 | Steel | 0.71 - 1.50 | 18.00 | 25.00 | 12.50 | 11.30 | 12.00 | 7.40 | 3.15 |
| | 30262 | 6.00 | Steel | 0.70 - 1.50 | 17.00 | 40.00 | 10.80 | 12.10 | 7.50 | 7.90 | 8.10 |
| | 30448 | 7.00 | Plastic/Steel | 0.70 - 1.50 | 18.00 | 30.00 | 12.00 | 15.80 | 12.00 | 9.80 | 5.90 |
| | 30450 | 6.00 | Plastic/Steel | 0.70 - 1.50 | 13.00 | 20.00 | 14.00 | 16.60 | 12.00 | 9.20 | 3.50 |
| | 30501 | 6.00 | Steel | 0.70 - 1.50 | 10.00 | 30.00 | 12.80 | 16.40 | 12.00 | 8.90 | 4.10 |
| | 30600 | 6.00 | Steel | 0.70 - 1.50 | 10.00 | 25.00 | 12.80 | 16.10 | 12.00 | 8.90 | 3.80 |
| | 30606 | 6.00 | Steel | 0.70 - 1.50 | 10.00 | 25.00 | 12.80 | 16.10 | 12.00 | 8.90 | 3.80 |
| | 30610 | 6.00 | Steel | 0.60 - 0.80 | 18.00 | 30.00 | 11.60 | 15.80 | 12.00 | 9.20 | 1.40 |
| | 30613 | 6.00 | Steel | 0.70 - 1.50 | 10.00 | 10.00 | 13.10 | 16.10 | 12.00 | 8.90 | 3.50 |
| | 30625 | 6.00 | Steel | 0.70 - 1.50 | 10.00 | 20.00 | 12.60 | 25.30 | 12.00 | 10.00 | 4.00 |
| | 30650 | 6.00 | Plastic/Steel | 0.70 - 1.20 | 10.00 | 10.00 | 11.60 | 15.80 | 12.00 | 9.20 | 2.40 |
| | 30716 | 8.25 | Plastic/Steel | 0.70 - 1.50 | 10.00 | 25.00 | 11.00 | 14.00 | 10.00 | 10.00 | 2.30 |

*Pictures are not to scale

# U&J Nuts

PART FAMILY

## About

We are excited to offer you a wide selection of U&J Nuts. By combining the experience and product lines of LISI and Termax, U&J Nuts are available in various thread sizes, shapes, and configurations that cover a variety of applications.

## Torque Flexibility

Torque features are available as single thread, twin thread, or threaded barrel depending on the torque requirement needed.



## Retention Features

U&J Nuts are available with retention features to ensure proper engagement with the panel.

## Application

Common areas U&J Nut
fasteners are applied.



# U&J Nuts

PART LIST & DIMS

## U&J Nuts | Single Thread



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01687 | 01691 | 01692 | 01693 | 10524 | 11043 | 11045 | 11048 | 11049 | 11055 |
| 11063 | 26009 | 26013 | 26014 | D208 | F506 | NU0920 | NU0921 | NU0923 | NU0926 |

*Image applies to NUS22172, NUS22173,

       

NU0927   NUL0528   NUL0533   NUL5252   NUS22171    PRF02695   SNU0537   SNU6828   SNU7311/EPS0039



SNU7673



| | Part Number | Panel Thick. | "A" For Screws | "B" | "C" | "D" | "E" | "F" | Retention Feature Y/N |
|---|---|---|---|---|---|---|---|---|---|
| **Single Thread** | 01687 | | 10A | 23.30 | 11.10 | 14.70 | | 2.80 | N |
| | 01691 | 1.50 - 2.00 | 4.2 x 1.4 | 12.00 | 10.00 | 6.00 | 1.50 | | N |
| | 01692 | 1.50 - 2.00 | M5.0 x 2.12 | 14.00 | 11.00 | 8.00 | 1.50 | | N |
| | 01693 | | M5.0 x 2.12 | 14.00 | 11.00 | 8.00 | 2.00 | | N |
| | 10524 | | 8AB | 11.67 | 11.10 | 6.34 | 0 - 0.38 | 1.52 | N |
| | 11043 | | 4.2 x 1.4 | 19.30 | 13.46 | 8.89 | 0.25 | 4.29 | N |
| | 11045 | 0.60 - 1.10 | 4.8 x 1.6 (10B) | 19.56 | 13.46 | 8.89 | 0.61 | 4.80 | Y |
| | 11048 | | 8.0 - 7.5 | 19.56 | 13.46 | 8.89 | 0.51 | 4.32 | Y |
| | 11049 | | M4.2 | 18.40 | 13.50 | 6.90 | 1.00 | 3.60 | N |
| | 11055 | | 8B | 25.40 | 13.50 | 14.80 | 0.254 | 4.30 | N |
| | 11063 | 1.25 - 2.00 | 10 AB | 20.10 | 16.00 | 10.30 | 1.30 | | |
| | 26009 | 6.00 - 6.50 | M5 | 20.30 | 16.00 | 11.50 | 6.00 | 2.20 | Y |
| | 26013 | 1.50 - 2.00 | 2.7 - 2.85 | 15.50 | 11.7 - 12.3 | 7.7 - 8.3 | 0.9 - 1.9 | 3.6 - 3.9 | Y |
| | 26014 | 2.50 - 3.00 | 4.2 x 1.4 | 11.25 | 8.00 | 5.00 | 2.50 | 4.20 | N |
| | D208 | 2.50 | M4.2 | | 16.00 | | 2.80 | 5.00 | Y |

*Pictures are not to scale



# U&J Nuts

PART LIST & DIMS

U&J Nuts | Twin Thread

## U&J Nuts | Twin Thread

        

30240    30260    F034    F049    F201    F371    PRF02457    PRF02487    PRF02493    PRF02494

      

PRF02657    PRF02918    SNK6617    SNK6658    SNK7275    SNK7707



**Twin Thread**

| Part Number | Panel Thick. | "A" For Screws | "B" | "C" | "D" | "E" | "F" | Retention Feature Y/N |
|---|---|---|---|---|---|---|---|---|
| 30240 | 2.00 - 2.50 | 4.2 x 1.41 | 19.50 | 13.77 | 9.60 | 2.05 | 4.80 | Y |
| 30260 | 2.00 - 2.50 | 4.2 x 1.41 | 19.50 | 13.77 | 9.60 | 2.05 | 4.80 | Y |
| F034 | 0.50 - 4.50 | M4.8 | 20.30 | 15.00 | 10.80 | | 5.00 | Y |
| F049 | 0.50 - 4.50 | M4.8 | 17.30 | 15.00 | 8.80 | | 5.50 | Y |
| F201 | 0.80 - 4.00 | M6.3 | 17.00 | 17.00 | 8.75 | | 5.00 | Y |
| F371 | 0.80 - 4.00 | K 50 | 20.30 | 15.00 | 10.80 | 0.50 | 5.00 | Y |
| PRF02457 | 2.00 | | 18.50 | 12.70 | 10.25 | 1.20 | 3.00 | N |
| PRF02487 | 3.00 - 4.00 | U5 | 20.30 | 15.00 | 10.80 | 0.50 | 5.00 | Y |
| PRF02493 | 0.80 - 4.00 | K50 | 20.30 | 15.00 | 10.80 | 0.50 | 5.00 | Y |
| PRF02494 | 0.50 - 4.50 | K50 | 17.30 | 15.00 | 8.80 | | 5.50 | Y |
| PRF02657 | 0.50 - 5.00 | U5 | 27.00 | 15.00 | 16.00 | 2.00 | 5.30 | Y |
| PRF02918 | 0.50 - 5.00 | M4.8 | 27.00 | 15.00 | 16.00 | 2.00 | 5.30 | Y |
| SNK6617 | 0.90 - 2.00 | M4.8 | 18.60 | 12.70 | 10.20 | 0.50 | 3.00 | N |
| SNK6658 | 2.60 - 3.20 | M4.2 | 18.60 | 12.70 | 10.20 | 1.70 | 3.40 | N |
| SNK7275 | 3.50 | M4.8 | 16.90 | 16.00 | 8.90 | 3.00 | 3.60 | Y |
| SNK7707 | 3.00 - 5.00 | M4.2 | 19.20 | 11.00 | 9.60 | 3.00 | 5.40 | Y |

*Pictures are not to scale

**U&J NUTS | 33**

# Cage Nuts

PART LIST & DIMS

## Cage Nuts | U Shaped

 CJ45064
 CJ45105150
 CJ48161
 CNU4515
 CNU45155
 CNU4516
 CNU4517
 CNU4554
 CNU4555
 CNU4556

 MC5315
 MC5988
 PRD05377
 PRD05548
 PRF02416
 PRF02630
 PRF02645
 PRF02677
 PRF02804
 PRF02848

 SMC6421
 SMC7146
 SMC7403
SMC7644



| U Shaped | Part Number | Panel Thick. | "A" | "B" | "C" | "D" | "E" | "F" | Retention Feature Y/N |
|---|---|---|---|---|---|---|---|---|---|
| | CJ45064 | 2.60 - 3.10 | M6 | 14.90 | 11.70 | 6.00 | | | Y |
| | CJ45105150 | 4.80 - 5.50 | M10 | 39.7 | 21.00 | 23.00 | | | Y |
| | CJ48161 | 1.10 - 2.90 | M6 | 22.50 | 14.90 | 12.70 | | | Y |
| | CNU4515 | 1.20 - 1.60 | M8 | 24.50 | 18.00 | 11.60 | | | N |

| Part Number | Panel Thick. | | "A" | "B" | "C" | "D" | Retention Feature Y/N |
|---|---|---|---|---|---|---|---|
| CNU4515 | 1.20 - 1.80 | M8 | 24.50 | 19.00 | 11.80 | | N |
| CNU45155 | 2.70 - 3.10 | M8 | 24.50 | 19.00 | 11.60 | | N |
| CNU4516 | 2.00 | M4 | 25.00 | 15.00 | 14.75 | 0.40 - 1.80 | 3.50 | N |
| CNU4517 | 2.00 | M6 | 24.00 | 15.00 | 14.75 | 0.40 - 1.80 | 3.50 | N |
| CNU4554 | 1.50 - 2.50 | M4 | 24.80 | 15.00 | 14.50 | | 3.50 | Y |
| CNU4555 | 1.50 - 2.50 | M5 | 24.80 | 15.00 | 14.50 | | 3.50 | Y |
| CNU4556 | 1.50 - 2.50 | M6 | 24.80 | 15.00 | 14.50 | | 3.50 | Y |
| MC5315 | | M6 | 16.50 | 14.00 | 8.70 | 1.20 | 1.20 | N |
| MC5988 | 0.50 - 1.50 | M8 | 26.60 | 18.00 | 15.00 | | N |
| PRD05377 | 3.80 | M6 | 19.20 | 18.00 | 11.20 | 4.00 | 4.40 | Y |
| PRD05548 | 3.80 | M6 | 19.20 | 18.00 | 11.20 | 4.00 | 4.40 | Y |
| PRF02416 | 3.00 | M8 | 21.90 | 15.80 | 13.00 | 2.50 | 3.30 | N |
| PRF02630 | 0.80 - 1.50 | M6 | 19.00 | 19.00 | 7.50 | 0.60 | 3.30 | N |
| PRF02645 | 0.80 - 1.30 | M6 | 29.80 | 20.80 | 16.80 | 0.80 | 1.70 | Y |
| PRF02677 | 3.00 - 4.25 | M8 | 28.60 | 20.60 | 16.60 | 2.30 | 4.60 | N |
| PRF02804 | 1.80 - 3.30 | M6 | 26.70 | 14.00 | 12.80 | 1.00 | 3.30 | N |

*Pictures are not to scale

CAGE NUTS | 37

# Cage Nuts

PART LIST & DIMS

## Cage Nuts | U Shaped



| | Part Number | Panel Thick. | | "A" | "B" | "C" | "D" | "E" | "F" | Retention Feature Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| **U Shaped** | PRF02848 | 1.80 | M10 | | 23.00 | 20.20 | 1.30 | | | N |
| | SMC6421 | 0.60 - 1.50 | M6 | 17.10 | 14.00 | 8.50 | 1.50 | 1.50 | | N |
| | SMC7146 | 1.50 - 2.40 | M6 | 24.60 | 14.00 | 11.20 | | | | N |
| | SMC7403 | 4.00 - 5.00 | M8 | 22.40 | 15.80 | 10.00 | | | | N |

| SMC7644 | 3.50 | M6 | 22.00 | 15.80 | 12.50 | 3.00 | 4.00 | N |

## Cage Nuts | Clipped

      

C4804AA  C4804BA  C4804CA  C4804DA  C4805BA  *Image applies to C4805AA, C4805CA,C4805DA, C48060A  C4806AA  C4806BA

      

C4806CA  C4806DA  C4808BA  C4808CA  C4811AA  C4811BA  *Image applies to C4808AA, C4810AA, C4810BA, C4810CA, C48120A, C4812BA, C4812CA, C4812DA



| | Part Number | Slot Width | Thread Size | Panel Thick. | "A" | "B | "C" | "D" |
|---|---|---|---|---|---|---|---|---|
| **Clipped** | C4804AA | 8.10 - 8.50 | M4 | 1.20 - 1.60 | 12.00 | 7.20 | 8.50 | 6.20 |
| | C4804BA | 8.10 - 8.50 | M4 | 1.70 - 2.50 | 12.00 | 7.20 | 9.50 | 6.20 |
| | C4804CA | 8.10 - 8.50 | M4 | 2.60 - 3.50 | 12 | 7.20 | 10.50 | 6.20 |
| | C4804DA | 8.10 - 8.50 | M4 | 3.60 - 4.50 | 12 | 7.20 | 10.50 | 6.20 |
| | C4805AA | 8.10 - 8.50 | M5 | 1.20 - 1.60 | 12.00 | 7.20 | 8.50 | 6.20 |
| | C4805BA | 8.10 - 8.50 | M5 | 1.70 - 2.50 | 12.00 | 7.20 | 9.50 | 6.20 |
| | C4805CA | 8.10 - 8.50 | M5 | 2.60 - 3.50 | 12.00 | 7.20 | 10.50 | 6.20 |

*Pictures are not to scale



# U&J Nuts

PART LIST & DIMS

## U&J Nuts | Single Thread



| | Part Number | Panel Thick. | "A" For Screws | "B" | "C" | "D" | "E" | "F" | Retention Feature Y/N |
|---|---|---|---|---|---|---|---|---|---|
| **Single Thread** | F506 | 2.20 - 2.80 | M4.2 | 15.70 | 12.00 | 10.30 | 1.70 | 4.60 | Y |
| | NU0920 | 0.50 - 4.00 | M4.2 | 20.00 | 14.00 | 10.00 | | 5.40 | Y |
| | NU0921 | 0.50 - 4.00 | M4.8 | 20.00 | 14.00 | 10.00 | 0.30 | 5.60 | Y |
| | NU0923 | 0.50 - 4.00 | M3.5 | 20.00 | 14.00 | 8.80 | | | N |
| | NU0926 | 0.50 - 4.00 | M4.2 | 25.00 | 14.00 | 14.00 | | | N |
| | NU0927 | 0.50 - 4.00 | M6.3 | 24.50 | 16.00 | 14.00 | | | N |
| | NUL0528 | 2.00 - 3.00 | M3.5 | 16.40 | 10.00 | 9.00 | | | Y |
| | NUL0533 | 0.40 - 1.90 | M4.8 | 26.00 | 9.00 | 14.00 | | | Y |
| | NUL5252 | 2.00 - 2.50 | M4.2 | 13.30 | 9.00 | 6.80 | | 4.40 | Y |
| | NUS22171 | 0.60 - 1.40 | M4.2 | 16.00 | 12.00 | 8.50 | | | Y |
| | NUS22172 | 1.50 - 2.10 | M4.2 | 15.80 | 12.00 | 8.00 | | | Y |
| | NUS22173 | 2.20 - 2.80 | M4.2 | 15.60 | 12.00 | 7.50 | | | Y |
| | PRF02695 | 2.50 - 4.00 | M6.3 | 25.10 | 16.00 | 13.30 | 1.40 | 6.00 | Y |
| | SNU0537 | 0.90 - 2.00 | M4.8 | 19.80 | 12.70 | 10.20 | 0.80 | | Y |
| | SNU6828 | 0.80 | M4.2 | 16.60 | 8.70 | 9.50 | 0.25 | 3.20 | N |
| | SNU7311/EPS0039 | 2.00 - 3.00 | M4.8 | 17.00 | 11.30 | 9.10 | 2.00 | 3.10 | Y |
| | SNU7673 | 3.00 | M4.2 | 16.50 | 11.10 | 9.00 | 3.00 | 3.70 | Y |

*Pictures are not to scale

**32 | U&J NUTS**

# U&J Nuts
### PART LIST & DIMS

## U&J Nuts | Threaded

         

D400    D857    NUT0958    NUT0962    NUT0968    NUT0969    NUT0978    NUT0986    NUT8376    NUT8415

          

NUT8476    NUT8526    NUT8528    NUT8535    NUT8536    NUT8538    NUT8545    NUT8546    NUT8556    NUT8566

     

NUT8616    NUT8726    NUT8736    NUT8992    PRD05212    PRD05313



| | Part Number | Panel Thick. | "A" For Screws | "B" | "C" | "D" | "E" | "F" | Retention Feature Y/N |
|---|---|---|---|---|---|---|---|---|---|
| **ded** | D400 | 0.50 - 4.00 | M5 | 20.00 | 14.00 | 11.00 | | 8.20 | Y |

**Thre**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D857 | 3.50 - 7.00 | M6 | 22.30 | 15.00 | 11.70 | 4.00 | 8.60 | Y |
| NUT0958 | 0.50 - 4.00 | M8 | 24.80 | 16.50 | 14.80 | | 7.60 | Y |
| NUT0962 | 2.80 - 3.00 | M6 | 23.00 | 15.00 | 12.00 | 3.20 | 5.80 | Y |
| NUT0968 | 9.00 | M8 | 37.00 | 26.00 | 19.60 | | 11.50 | N |
| NUT0969 | 5.00 | M8 x 125 | 38.60 | 26.00 | 19.50 | | 7.50 | N |
| NUT0978 | 0.50 - 4.00 | M8 | 24.80 | 17.00 | 14.80 | | 7.50 | N |
| NUT0986 | 2.80 - 3.20 | M6 | 22.20 | 15.00 | 12.20 | 2.00 | 5.80 | Y |
| NUT8376 | 0.50 - 4.00 | M6 | 21.30 | 15.00 | 11.70 | 3.50 | 8.60 | Y |
| NUT8415 | 0.50 - 4.00 | M5 | 20.00 | 14.00 | 11.40 | 3.60 | 8.20 | Y |
| NUT8476 | 1.50 - 4.00 | M6 | 19.30 | 18.00 | 9.50 | | 8.60 | Y |
| NUT8526 | 0.50 - 2.50 | M6 | 20.50 | 16.00 | 8.00 | 0.20 | 8.60 | N |
| NUT8528 | 0.50 - 5.00 | M8 | 25.50 | 18.00 | 12.00 | 2.00 | 9.00 | N |
| NUT8535 | 0.50 - 2.50 | M5 | 23.30 | 15.00 | 12.00 | | 8.20 | N |
| NUT8536 | 2.50 - 5.00 | M6 | 20.50 | 16.00 | 8.00 | | 8.60 | N |
| NUT8538 | 0.50 - 5.00 | M8 | 29.80 | 18.00 | 16.00 | 2.00 | 9.00 | N |
| NUT8545 | 2.50 - 6.00 | M5 | 23.30 | 15.00 | 12.00 | 5.50 | 8.20 | N |
| NUT8546 | 0.50 - 2.50 | M6 | 24.50 | 16.00 | 12.00 | 0.20 | 8.60 | N |
| NUT8556 | 2.50 - 5.00 | M6 | 24.50 | 16.00 | 12.00 | | 8.60 | N |
| NUT8566 | 0.50 - 4.00 | M6 | 21.30 | 15.00 | 12.50 | | 8.60 | N |

*Pictures are not to scale

# Cage Nuts

PART LIST & DIMS

## Cage Nuts | Clipped



| Part Number | Slot Width | Thread Size | Panel Thick. | "A" | "B | "C" | "D" |
|---|---|---|---|---|---|---|---|

Clippe

| C4805DA | 8.10 - 8.50 | M5 | 3.60 - 4.50 | 12.00 | 7.20 | 11.50 | 6.20 |
|---------|-------------|-----|-------------|-------|------|-------|------|
| C48060A | 8.10 - 8.50 | M6 | 0.30 - 1.10 | 12.00 | 7.20 | 8.00 | 6.20 |
| C4806AA | 8.10 - 8.50 | M6 | 1.20 - 1.60 | 12.00 | 7.20 | 8.50 | 6.20 |
| C4806BA | 8.10 - 8.50 | M6 | 1.70 - 2.50 | 12.00 | 7.20 | 9.50 | 6.20 |
| C4806CA | 8.10 - 8.50 | M6 | 2.60 - 3.50 | 12.30 | 7.20 | 10.50 | 6.20 |
| C4806DA | 8.10 - 8.50 | M6 | 3.60 - 4.50 | 12.00 | 7.20 | 11.50 | 6.20 |
| C4808AA | 12.10 - 12.50 | M8 | 1.00 - 1.70 | 16.00 | 10.60 | 10.40 | 7.80 |
| C4808BA | 12.30 | M8 | 2.00 | 20.00 | 12.60 | 15.50 | 10.20 |
| C4808CA | 12.10 - 12.50 | M8 | 3.30 - 4.70 | 16.00 | 10.60 | 13.40 | 7.80 |
| C4810AA | 12.10 - 12.50 | M10 | 1.00 - 1.70 | 16.00 | 10.60 | 10.40 | 7.80 |
| C4810BA | 12.10 - 12.50 | M10 | 1.80 - 3.20 | 16.00 | 10.60 | 11.90 | 7.80 |
| C4810CA | 12.10 - 12.50 | M10 | 3.30 - 4.70 | 16.00 | 10.60 | 13.40 | 7.80 |
| C4811AA | 12.10 - 12.50 | M6 | 1.00 - 1.70 | 16.00 | 10.60 | 10.40 | 7.80 |
| C4811BA | 12.10 - 12.50 | M6 | 0.50 | 16.00 | 10.60 | 11.90 | 7.80 |
| C48120A | 14.00 | M12 | 0.80 - 1.20 | 20.00 | 12.60 | 12.70 | 10.40 |
| C4812BA | 14.00 | M12 | 1.80 - 3.20 | 20.00 | 12.60 | 14.70 | 10.40 |
| C4812CA | 14.00 | M12 | 3.30 - 4.70 | 20.00 | 12.60 | 16.20 | 10.40 |
| C4812DA | 14.00 | M12 | 4.80 - 6.20 | 20.00 | 12.60 | 17.70 | 10.40 |

# Wire, Cable & Tube Clips

**PART FAMILY**

## About

Termax Wire, Cable & Tube clips are offered in a wide variety of materials, sizes, complexity and configurations. Our experienced and innovative team have developed solutions for a wide range of applications – and developing more all the time. Whether it is an off the shelf solution or a new design, Termax is ready.

## Plastic Solutions

Variety of plastic clip solutions that are able to attach to many different hole sizes and panel thicknesses.

## Metal Solutions

Metal clips are designed to attach to ribs or panels in multiple thicknesses.

## Customizable

Metal and Plastic clips are available for wires and cables of different quantities as well as different diameters for use across the entire vehicle.

## Application

Common areas Wire, Cable & Tube Clips are applied.



OVERHEAD CONSOLE    HEADLINER    SEATS    B-PILLAR

A-PILLAR    QTR TRIM



INSTRUMENT PANEL

A-PILLAR

INTERIOR DOORS

FRONT FASCIA

UNDERHOOD

COWL TRIM

FLOOR CONSOLE

UNDERBODY

# Wire, Cable & Tube Clips

## PART LIST & DIMS

### Wire, Cable & Tube Clips | Plastic



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50802 | D246 | D250 | D251 | D380 | D707 | F322 | F324 | F325 |
| MP5377 | P8231 | P8454 | P8682 | P8683 | P8852 | PRD04719 | PRD04783 | PRD04937 |
| PRD05232 | PRD05278 | PRM03242 | PRM03448 | PRM03507 | PRM03580 | PRM03664 | PRM03686 | PRM03774 |



## Plastic

| Part Number | Panel Hole Size | Panel Thickness | # of Wires | Wire Diameter | Max. Insert to Panel (lbs) | Min. Retent. To Panel (lbs) | Max. Insert Cable (lbs) | Min. Retent. Cable (lbs) | "A" | "B" | "C" |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50802 | 7.50 | 2.50 - 3.00 | 1 | 4.00 | | | | | 14.50 | 16.50 | 12.00 |
| D246 | M6 Stud | N/A | 1 | 13.00 | 11.00 | 34.00 | 11.00 | 34.00 | 58.00 | 44.30 | 40.00 |
| D250 | 6.50 | 0.70 - 2.50 | 3 | 8, 8, 5.25 | 7.00 | 12.00 | 7.00 | 22.00 | 35.10 | 47.10 | 15.00 |
| D251 | 12.20 x 6.20 | 0.70 - 2.50 | 2 | 5.25 | 9.00 | 33.00 | 12.00 | 23.00 | 30.40 | 26.00 | 12.00 |
| D380 | 6.20 x 12.20 | 0.70 - 2.50 | 2 | 5.25 | 22.00 | 34.00 | 11.00 | 18.00 | 27.10 | 23.80 | 28.90 |
| D707 | 6.20 x 12.20 | 5.30 - 6.20 | 2 | 4.70 - 5.25 | | 67.00 | 11.00 | 34.00 | 32.00 | 36.50 | 22.00 |
| F322 | N/A | N/A | 3 | 8.38 - 11.48 | | | 13.00 | 13.00 | 29.00 | 67.20 | 15.00 |
| F324 | N/A | N/A | 1 | 5.14 - 6.38 | | | 16.00 | 12.00 | 27.80 | 30.00 | 12.00 |
| F325 | N/A | N/A | 3 | 5.14 - 6.38 | | | 13.00 | 9.00 | 27.80 | 38.00 | 12.00 |
| MP5377 | 1.0-3.0 Rib | N/A | 1 | 3.00 - 13.00 | 15.00 | 34.00 | 11.00 | 7.00 | 23.20 | 25.45 | 14.00 |
| P8231 | 6.50 | 1.50 - 4.00 | 1 | 5.25 - 8.00 | 16.00 | 56.00 | 11.00 | 45.00 | 29.50 | 20.96 | 18.00 |
| P8454 | M5 Stud | N/A | 1 | 4.0 - 18.00 | | | | | 50.00 | 34.00 | 30.00 |

*Pictures are not to scale

**WIRE, CABLE & TUBE CLIPS | 41**

# Plastic Nuts & Rivets
PART LIST

## Plastic Rivets | Blind Rivets

 




## Blind Rivets

| Part Number | Slot Width | Panel Thick. | "A" | "B" | "C" | "D" |
|---|---|---|---|---|---|---|
| F199 | 6.00 | 5.00 - 8.50 | 20.00 | 54.60 | 20.00 | 16.00 |
| P7446 | 6.00 | 4.00 - 6.00 | 20.00 | 54.60 | 21.00 | 5.80 |
| PRF02486 | 6.00 | 5.00 - 10.00 | 20.00 | 54.60 | 21.50 | 5.80 |
| PRF02618 | 6.00 | 5.00 - 10.00 | 20.00 | 54.60 | 21.50 | 18.00 |
| PRF02619 | 6.00 | 4.00 - 6.00 | 20.00 | 54.60 | 21.00 | 16.00 |
| PRF02781 | 6.00 | 5.00 - 8.50 | 20.00 | 54.60 | 20.00 | 16.00 |

## Plastic Nuts | Other



D572/
PRD04552



## Other

| Part Number | Panel Thick. | "A" | "B" | "C" | "D" | Retention Feature Y/N |
|---|---|---|---|---|---|---|
| D572/PRD04552 | 3.00 | 4.2 - 4.8 | 22.00 | 17.50 | 9.70 | Y |

*Pictures are not to scale

**46 | PLASTIC NUTS & RIVETS**

# Wire, Cable & Tube Clips

PART LIST & DIMS

## Wire, Cable & Tube Clips | Plastic



| | Part Number | Panel Hole Size | Panel Thickness | # of Wires | Wire Diameter | Max. Insert to Panel (lbs) | Min. Retent. To Panel (lbs) | Max. Insert Cable (lbs) | Min. Retent. Cable (lbs) | "A" | "B" | "C" |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plastic** | P8682 | 12.20 x 6.20 | 0.70 - 3.00 | 2 | 8.0 - 12.0 | 7.00 | | 11.00 | 18.00 | 26.00 | 38.70 | 11.50 |
| | P8683 | M5 Stud | N/A | 3 | 8.00 - 12.00 | | | 11.00 | 18.00 | 26.00 | 69.00 | 11.50 |
| | P8852 | M5 Stud | N/A | 2 | 4.75 - 5.25 | 10.00 | 45.00 | 7.00 | 23.00 | 22.00 | 37.00 | 12.00 |
| | PRD04719 | N/A | 0.67 - 1.50 | 1 | 3.0 - 10.0 | | | | | 22.70 | 18.70 | 10.00 |
| | PRD04783 | 12.20 x 6.20 | 0.60 -2.00 | 1 | 5.0 - 15.0 | 15.00 | 56.00 | | | 16.70 | 50.00 | 21.00 |
| | PRD04937 | 12.20 x 6.20 | 0.70 -2.00 | 2 | 14, 9 | 11.00 | 22.00 | 11.00 | 6.00 | 20.00 | 43.00 | 20.00 |
| | PRD05232 | 10.20 | 0.70 - 4.00 | 3 | 8.0 - 10.0 | 11.00 | 45.00 | 15.00 | 11.00 | 19.00 | 48.20 | 12.00 |
| | PRD05279 | 24.20 x 12.20 | 0.80 | 1 | 4.00 | 7.00 | 6.00 | 7.00 | 6.00 | | | |
| | PRM03242 | N/A | N/A | 2 | 4, 5 | | | | | 9.00 | | 14.00 |
| | PRM03448 | 6.00 | N/A | 1 | 6.50 | | | 13.00 | 13.00 | 30.80 | 35.80 | 18.00 |
| | PRM03507 | 6.50 | 1.60 - 2.90 | 1 | 33.0 - 39.0 | | | | | | | 20.00 |
| | PRM03580 | | | 4 | 6, 8, 10, 21 | | | | | 47.20 | 36.60 | 28.20 |
| | PRM03664 | N/A | N/A | 1 | 11.40 | | | 13.00 | 50.00 | 18.00 | 23.50 | 15.00 |
| | PRM03686 | | | 3 | 12, 10, 5 | | | 15.00 | 36.00 | 19.50 | 53.00 | 17.50 |
| | PRM03774 | N/A | N/A | 3 | 10 - 18.2 | | | 9.00 | 42.00 | 33.00 | 86.30 | 36.00 |

## Wire, Cable & Tube Clips | Metal



| Metal | Part Number | Panel Thickness | # of Wires | Wire Diameter | Max. Insert to Panel (lbs) | Min. Retent. To Panel (lbs) | Max. Insert Cable (lbs) | Min. Retent. Cable (lbs) | "A" | "B" | "C" |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 30175 | 0.80 | 1 | 4.80 | 18.00 | 20.00 | | | 11.20 | 12.00 | 10.00 |
| | 30176 | 0.80 | 1 | 4.80 | 18.00 | 25.00 | | | 11.20 | 12.00 | 10.00 |
| | C36214 | 1.80 - 2.20 | 1 | 12.00 | 30.00 | 14.00 | 18.00 | 12.00 | 17.50 | 14.00 | |
| | PRF02738 | 1.60 | 1 | 2.00 - 4.00 | | 45.00 | 2.00 | 20.00 | 22.40 | 29.90 | 14.30 |
| | SCO7363 | 3.00 - 3.20 | 2 | 2.25 | | | | | 9.00 | 10.00 | 7.00 |
| | SNU7731 | 1.50 | 1 | 15.00 | 11.00 | | 1.50 | 2.00 | Y | | |

*Pictures are not to scale

42 | WIRE, CABLE & TUBE CLIPS

# Plastic Nuts & Rivets

PART FAMILY

## About

Termax Plastic Nuts & Rivets are available in many shapes and sizes, depending on the application. Plastic Rivets can encompass a large range of panel thicknesses and hole sizes, as well as varying retention forces. Plastic Nuts are produced in multiple materials suited for different vehicle environments. The wide selection of Plastic Nuts & Rivets allows for flexibility in use all across the vehicle.



### Sealing

Plastic nuts are available

### Rivet Removal Features

Rivets have features for



in sealing and non sealing versions. Sealing nuts will be overmolded with rubber for maximum sealing capability.



Rivets have features for removal and service that vary from screw out, pull out, and not removable.

## Application

Common areas Plastic Nuts & Rivet fasteners are applied.



TRUNK TRIM

INTERIOR DOORS

FRONT FASCIA

UNDER HOOD

WHEEL LINER

UNDERBODY

# Plastic Nuts & Rivets
PART LIST

## Plastic Rivets | Push On



EPL0109    F016    MP8755    P0904    P0935    P1506    P7288    P30035    P30228

PRD04766   PRD05553   PRM02836   PRM02846   PRM02847   PRM03120   PRM03286   PRM03679   PRM03711



PRM03737    PRM03739



## Push On

| Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent. (lbs) | "A" | "B" | "C" | "D" |
|---|---|---|---|---|---|---|---|---|
| EPL0109 | 6.20 | 4.0 - 4.50 | | | 15.00 | 19.00 | 8.00 | 6.50 |
| F016 | 8.00 | 1.00 - 2.10 | 13.50 | 34.00 | 15.00 | 25.80 | 12.40 | 8.40 |
| MP8755 | 8.20 | 1.50 - 8.00 | 18.00 | 45.00 | 24.30 x 15.00 | 26.00 | 13.30 | 7.70 |
| P0904 | 6.00 | 3.00 - 6.00 | | | 15.00 | 19.00 | 8.00 | 6.50 |
| P0935 | 6.00 | 4.00 - 6.00 | | | 10.00 | 30.50 | 16.20 | 6.00 |
| P1506 | 6.00 | 2.00 - 6.00 | | | 10.00 | 27.10 | 15.00 | 6.00 |
| P7288 | 6.00 | 2.00 | | | 15.00 | 19.00 | 8.00 | 6.50 |
| P30035 | 8.00 - 9.20 | | | | 20.00 | 28.20 | 18.20 | 9.20 |
| P30228 | 6.40 | 3.60 | | | 15.00 | | 10.00 | 6.50 |
| PRD04766 | 6.50 | 3.80 - 6.00 | 7.00 | 56.00 | 22.00 | 26.80 | 13.80 | |
| PRD05553 | 8.20 | 6.00 - 9.00 | 11.00 | 45.00 | 22.00 | 29.60 | 16.00 | |
| PRM02836 | 6.40 | 2.50 | | 45.00 | 15.00 | 24.50 | 11.00 | 7.90 |
| PRM02846 | 16.00 | 2.30 - 3.30 | | | 24.00 | 41.00 | 22.60 | 17.50 |
| PRM02847 | 7.00 | 2.30 - 3.30 | | | 22.00 | 33.00 | 17.00 | 9.00 |
| PRM03120 | 7.40 x 9.00 | 0.80 - 3.00 | | | 25.00 | 21.00 | 9.00 | 8.40 |
| PRM03286 | 5.40 x 9.00 | 0.90 - 3.50 | 11.00 | 23.00 | 12.50 | 20.00 | 9.00 | 8.00 |
| PRM03679 | 8.00 | 2.20 - 4.50 | | | 18.00 | 22.50 | 10.00 | 8.00 |

| PRM03711 | 5.40 x 9.00 | 0.80 - 3.50 | 11.00 | 45.00 | | 12.50 | 20.00 | 9.00 | 8.00 |
| PRM03737 | 8.00 - 8.40 | 2.20 - 4.50 | | | | 18.00 | 22.50 | 10.00 | 8.00 |
| PRM03739 | 9.00 | 0.90 - 3.50 | | | | 14.00 x 12.50 | 19.80 | 9.00 | 7.00 |

*Pictures are not to scale

PLASTIC NUTS & RIVETS | 45

# Specialty

PART LIST

## Specialty | Mini Clip



70007    70008    70009    70010

70011    70012

| | Part Number | Hole Diameter | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|---|
| Mini Clip | 70007 | 5.20 | 0.75 - 1.00 | 12.00 | 25.00 | 6.70 | 10.00 | 37.00 | 10.50 | 2.50 |
| | 70008 | 5.20 | 0.70 - 0.80 | 14.00 | 25.00 | 6.80 | 10.00 | 37.00 | 13.00 | 3.50 |
| | 70009 | 5.20 | 0.70 - 0.80 | 14.00 | 25.00 | 6.70 | 10.00 | 37.00 | 9.40 | 3.50 |
| | 70010 | 7.40 | 0.70 - 0.80 | 14.00 | 25.00 | 8.80 | 10.00 | 37.00 | 16.50 | |
| | 70011 | 5.50 | 0.75 - 1.00 | 12.00 | 25.00 | 7.00 | 10.00 | 36.40 | 8.90 | 4.60 |
| | 70012 | 5.50 | 0.60 - 0.70 | 12.00 | 25.00 | 6.70 | 10.00 | 36.5 | 8.3 | 2.75 |

# Plastic Nuts & Rivets

PART LIST ————————————————————————————————————

## Plastic Nuts

        

| 00399 | 00607 | 01492 | 01841 | D872 | P1527 | PRD04836 | PRD04907 | PRD05076 |

         

 PRD05256
 PRM02733
 PRM02837
 PRM02848
 PRM03123
 PRM03230
 PRM03296
 PRM03436
 PRM03479

 PRM03488



**Plastic Nuts**

| Part Number | Slot Width | Panel Thick. | Thread Size | Max. Insert (lbs) | Min. Extraction (lbs) | "A" | "B" | "C" | "D" |
|---|---|---|---|---|---|---|---|---|---|
| 00399 | 7.40 | 0.70 - 2.00 | 4.8 | | | 14.00 | 5.50 | 1.00 | 16.00 |
| 00607 | 7.00 | 2.10 | 4.2 | | | 14.00 | 5.50 | 1.00 | 11.00 |
| 01492 | 7.40 x 7.40 | 0.70 - 3.00 | 4.8 | | | 16.50 | 6.50 | 1.00 | 12.00 |
| 01841 | 7.40 x 7.40 | 0.70 - 2.20 | M4 x 16 | | | 21.30 | 8.30 | 1.70 | 15.00 |
| D872 | 10.0 x 16.50 | 0.70 - 1.20 | M6 | 7.00 | 22.00 | 19.30 | 9.70 | 2.50 | 22.00 |
| P1527 | 8.20 x 8.20 | 0.50 - 2.50 | | | | 11.20 | 8.40 | 0.80 | 12.00 |
| PRD04836 | 8.20 x 8.20 | 0.60 - 2.00 | M5 | 22.00 | 112.00 | 16.00 | 8.00 | 1.20 | 11.00 |
| PRD04907 | | | M6 | | | 15.00 | 19.50 | 1.00 | 24.00 |
| PRD05076 | 7.70 x 11.50 | 0.70 - 1.00 | | 10.00 | 45.00 | 17.50 | | 1.30 | 12.60 |
| PRD05256 | 10.00 x 2.80 | 2.00 | 4.5 | 7.00 | 40.00 | 13.90 | | 1.00 | 25.20 |
| PRM02733 | 7.40 x 7.40 | 0.70 - 2.50 | 4.8 | | | 16.50 | 6.50 | 1.00 | 12.00 |
| PRM02837 | 7.40 x 7.40 | 0.70 - 3.00 | 4.8 | | | 14.00 | 6.50 | 1.00 | 12.00 |
| PRM02848 | 7.40 x 7.40 | 0.70 - 3.00 | 4.8 | | | 16.50 | 6.50 | 1.00 | 12.00 |
| PRM03123 | 7.40 x 7.40 | 0.70 - 2.20 | M5 | | | 21.30 | 7.10 | 1.70 | 15.00 |
| PRM03230 | 8.20 | 0.70 - 2.50 | | | | 19.60 | | | 21.00 |
| PRM03296 | 7.40 | 0.60 - 3.00 | | | | 16.90 | | 1.00 | 12.20 |
| PRM03436 | 9.00 x 9.00 | 0.80 - 4.00 | M6 | | 45.00 | 18.60 | 13.50 | 1.75 | 18.20 |
| PRM03479 | 11.00 x 11.00 | 0.80 - 4.00 | 5.5 | | 45.00 | 18.50 | 15.80 | 1.00 | 16.00 |
| PRM03488 | 7.00 | 0.80 - 4.00 | M5 | | | 18.50 | | 1.00 | 12.20 |

*Pictures are not to scale





# Specialty

**PART FAMILY**

## About

Termax is not limited to the specific categories highlighted in this book. We offer fastening solutions ranging from common S-clips to the more unique and customized solutions like one sided clips, barrel clips, U-clips for wide slots and rosettes. If you have a fastening need, Termax can provide your engineering solution.

### Innovative Solutions

Many of our products listed in this manual started as a custom fastener to address a specific fastening need for our customers. If you do not see what you are looking for, please do not hesitate to call. We would be happy to develop the engineering solution you are looking for!



Wherever your application may be on the vehicle, we hope to be your

### Global Engineering Solutions Provider.





**SPECIALTY | 47**

# Specialty

**PART LIST & DIMS**

### Specialty | Umbrella | Other Slot Sizes


71119


PRD04515


ZUS7503

**Umbrella Other**

| Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|
| 71119 | 7.00 | 1.00 - 2.20 | 12.00 | 30.00 | 15.00 | 19.30 | 28.00 | 9.30 | 4.80 |
| PRD04515 | 8.20 x 16.20 | 2.60 | 11.00 | 45.00 | 14.30 | | 28.00 | 10.80 | |
| ZUS7503 | 7.80 | 0.80 - 1.20 | 13.00 | 22.00 | 14.30 | | 28.00 | 7.60 | |

### Specialty | Push On



| Part Number | "A" | "B" | "C" |
|---|---|---|---|
| 25333 | 2.30 | 18.50 | 9.30 |
| 25334 | 1.78 | 17.27 | 5.26 |
| 25336 | 1.65 | 17.27 | 5.26 |
| 25338 | 0.38 | 17.60 | 6.60 |

**Push On**

*Pictures are not to scale

**50 | SPECIALTY**

# Specialty
## PART LIST & DIMS

**Specialty | Grabber**



07903



07950



**Grabber**

| Part Number | Slot Width | Panel Thick. | "A" | "B" | "C" | "D" Set-Up |
|---|---|---|---|---|---|---|
| 07903 | 3.00 | 0.74 - 2.00 | 12.30 | 17.00 | 3.70 | 1.80 |
| 07950 | 3.00 | 0.74 - 2.00 | 12.30 | 15.50 | 3.50 | 2.00 |

## Specialty | Other


30903


30904


68091


68913


68914



**Other**

| Part Number | Slot/Hole Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" Set-Up |
|---|---|---|---|---|---|---|---|---|
| 30903 | 7.00 - 8.00 | 0.60 - 2.20 | 10.00 | 20.00 | 13.80 | 5.50 | 9.10 | 5.00 |
| 30904 | 7.00 - 8.00 | 0.70 - 3.00 | 30.00 | 35.00 | 13.80 | 5.60 | 9.20 | 4.90 |
| 68091 | See Best Practice | | | | | | | |
| 68913 | 10.00 | | 10.00 | 14.00 | 13.20 | 7.30 | | 3.70 |
| 68914 | 10.00 | | 15.00 | 20.00 | 13.20 | 7.30 | | 3.70 |

*Pictures are not to scale



**FCA to Termax**
PART NUMBER CROSS REFERENCE



| Chrysler Part Number | FCA Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| 06506965AA | PS-80 | 07944 | 104 | |
| 06510869AA | PS-80 | 07951 | 104 | |

# Specialty

## PART LIST

## Specialty | Umbrella



| | | | | | | |
|---|---|---|---|---|---|---|
| 1005668 | 1005705 | 1005710 | 1005711 | 1005712 | 1005713 | 1005714 |
| 1005715 | 1005718 | 1005719 | PRD05298 | PRM03543 | PRM03545 | PRM03586 |

PRM03697    PRM03698    ZUS7501    PRM03587        

**Umbrella**

| Part Number | Slot Width | Panel Thick. | Max. Insert (lbs) | Min. Retent (lbs) | "A" | "B" | "C" | "D" | "E" Set-Up |
|---|---|---|---|---|---|---|---|---|---|
| 1005668 | 8.00 | 0.50 - 0.80 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| 1005705 | 8.00 | 0.80 - 1.50 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| 1005710 | 8.00 | 1.50 - 2.00 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| 1005711 | 8.00 | 2.00 - 2.50 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| 1005712 | 8.00 | 0.50 - 0.80 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| 1005713 | 8.00 | 0.80 - 1.50 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| 1005714 | 8.00 | 1.50 - 2.00 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| 1005715 | 8.00 | 2.00 - 2.50 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| 1005718 | 8.00 | 1.50 - 2.00 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| 1005719 | 8.00 | 2.00 - 2.50 | 10.00 | 25.00 | 17.00 | 16.00 | 28.00 | 10.00 | 1.50 |
| PRD05298 | 8.00 | 2.00 | | | 18.00 | 20.00 | 21.00 | | |
| PRM03543 | 8.00 | 0.50 - 1.50 | 13.00 | 25.00 | 14.40 | 17.60 | 28.00 | 7.60 | 3.00 |
| PRM03545 | 8.00 | 1.50 - 2.50 | 13.00 | 25.00 | 14.40 | 18.60 | 28.00 | 7.60 | 2.00 |
| PRM03586 | 8.00 | 2.50 - 3.00 | 14.00 | 27.00 | 14.30 | 19.30 | 28.00 | 7.80 | 1.80 |
| PRM03697 | 8.00 | 1.50 - 2.00 | 14.00 | 27.00 | 14.30 | 18.10 | 28.00 | 7.80 | 1.60 |
| PRM03698 | 8.00 | 0.80 - 1.80 | 14.00 | 27.00 | 14.30 | 18.10 | 28.00 | 7.80 | 2.00 |
| ZUS7501 | 8.00 | 1.50 - 2.00 | 13.00 | 22.00 | 14.30 | 17.60 | 28.00 | 7.80 | 1.40 |
| PRM03587 | 8.00 x 20.00 | 2.00 - 3.00 | 15.00 | 50.00 | 17.00 | 19.30 | 28.00 | | 2.20 |

*Pictures are not to scale
SPECIALTY | 49



# Ford to Termax
PART NUMBER CROSS REFERENCE



| Ford Part Number | Termax Part Number | Photo |
|---|---|---|
| **U-BASED** | | |
| W704021 | 30229 | |

| W705289 | 30239 | |
| W710338 | 30450 | |
| W711045 | 30459 \| 30464 | |
| W712427 | 30603 | |
| W712856 | 30238 | |
| W713407 | 30628 | |
| W713631 | 30710 | |
| W713688 | 30600 | |
| W714030 | 30612 | |
| W714113 | 30457 \| 30458 | |
| W715781 | 30455 \| 30456 | |
| W715801 | 30448 | |
| W715842 | 30505 | |
| W715980 | 30501 | |
| W716053 | 30253 \| 30257 | |
| W716909 | 30719 | |
| W717204 | 30606 | |
| W718045 | 68921 | |
| W718226 | 30259 | |
| W720747 | 30256 | |
| W721220 | 30262 | |
| W721229 | 1007023 | |
| W721291 | 30447 | |
| W21360 | 1007125 | |
| W790387 | 30265 \| 30267 | |
| W790411 | 30255 | |

W790411          30255



## FCA to Termax
PART NUMBER CROSS REFERENCE



| Chrysler Part Number | FCA Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| U-BASED | | | | |
| 68190894AA | PS-4220 Code 30 | 30505 | 165 | |
| 68139270AA | PS-4220 Code 30 | 30501 | 120 | |
| 06510502AA | PS-4220 Code 30 | 30606 | 166 | |
| 06512489AA | PS-4220 Code 30 | 30259 | 165 | |
| 06511238AA | PS-4220 Code 30 | 30612 | 166 | |
| 06511239AA | PS-4220 Code 30 | 30710 | 165 | |
| 68138139AA | PS-4220 Code 30 | 30600 | 165 | |
| 68139270AA 53107729 (Fiat) | PS-8814 Code 30 | 30501 | 170 | |
| 68139348AA 53107721 (Fiat) | PS-80 | 68910 | 104 | |
| 68156225AA | PS-4220 Code 30 + PS 1207 | 30447 | 168 | |
| 68238684AA | PS-4220 Code 30 + PS 1207 | 30603 | 168 | |
| 68316009AA | PS-12182 | 30628 | 112 | |
| HIGH-RETENTION | | | | |
| 06511226AA | PS-4220 Code 30 | 68402 | 120 | |
| 06512432AA | PS-12182 | 68141 | 112 | |
| 68139328AA | PS-4220 Code 30 | 68128 | 165 | |

| 68232103AA | | | | |
|---|---|---|---|---|
| 68193879AA 68251903AA | PS-4220 Code 30 | 68136 | 48 | |
| 68226070AB 53317168 (Fiat) | PS-7902 | 68301 | 105 | |
| 68258971AA | PS-4220 Code 30 | 68404 | 165 | |
| 68261709AA | PS-80 | 68312 | 104 | |
| 68275597AA | PS7902 | 68303 | 105 | |
| 68308756AA | PS-12182 | 68309 | 112 | |
| **SEALING** | | | | |
| 06510505AA 53139583 (Fiat) | PS-4220 Code 30 | 71064 | 165 | |

**52 | PART NUMBER CROSS REFERENCE**



# FCA to Termax
PART NUMBER CROSS REFERENCE



| Chrysler Part Number | FCA Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| 06510739AA 53160013 (Fiat) | PS-4220 Code 30 | 71056 | 165 | |
| 06510812AA 53164914 (Fiat) | PS-4220 Code 30 | 71111 | 165 | |
| 06511811AA | PS-4220 Code 30 | 71062 | 166 | |
| 68070026AA | PS-4220 Code 30 | 71065 | 165 | |
| **PLASTIC** | | | | |
| 06510313AA (Termax alternative) | N/A | 58006 | N/A | |
| 06510407AA 53127246 (Fiat) (Termax alternative) | N/A | 58008 | N/A | |

| | | | | |
|---|---|---|---|---|
| 06510883AA (Termax alternative) | N/A | 58005 | N/A | |
| 06511240AA | N/A | 50321 | N/A | |
| 68258706AA | N/A | 58001 | N/A | |
| 68258707AA | N/A | 58002 | N/A | |
| 68312554AA | N/A | 21000 | N/A | |
| 68312559AA | N/A | 21001 | N/A | |
| **MAGNET** | | | | |
| 68144384AA 53122873 (Fiat) | N/A | 82003 | N/A | |
| 68172553AA | N/A | 97606 | N/A | |
| **U&J NUTS** | | | | |
| 06512562AA | N/A | 68314 | N/A | |
| 06512294AA | PS-11036 | 26014 | 232 | |
| 06512737AA | PS-8955 Code 30 | 11063 | 150 | |
| **WIRE, CABLE & TUBE CLIPS** | | | | |
| 06511241AA | PS-80 | 30175 | 104 | |
| **SPECIALTY** | | | | |
| 06035807AA | N/A | 07903 | 104 | |
| 06036565AA | N/A | 07950 | 104 | |
| 06506878AA | N/A | 71018 | 104 | N/A |

PART NUMBER CROSS REFERENCE | 53



# Ford to Termax
PART NUMBER CROSS REFERENCE



| **Ford Part Number** | **Termax Part Number** | **Photo** |
|---|---|---|

| | **HIGH-RETENTION** | |
|---|---|---|
| W714458 | 68109 | |
| W716191 | 68310 | |
| W716302 | 68133 | |
| W716789 | 68311 | |
| W716934 | 68400 | |
| W716935 | 68401 | |
| W716944 | 68304 | |
| W718021 | 68409 | |
| W718302 | 68306 | |
| W718329 | 68303 | |
| W718517 CJ54-S42906-A_PIA05 | 68405 | |
| W720750 | 68420 | |
| W719846 | 68123 | |
| W790291 | 71502 | |
| W790266 | 68300 | |
| W790426 | 68411 | |
| W790489 | 68134 | |
| | **SEALING** | |
| W711542 | 71034 | |
| W711997 | 71028 | |
| W713866 | 71052 | |
| W716980 | 71085 | |
| W717351 | 71056 | |
| W718277 | 71116 | |

| | | |
|---|---|---|
| W719009 | 71117 | |
| W790416 | 71089 | |
| W790459 | 71119 | |



# Ford to Termax
## PART NUMBER CROSS REFERENCE



| Ford Part Number | Termax Part Number | Photo |
|---|---|---|
| FL3B-1652208-F | 97635 | |
| FT4B-R52214-B | 97645 | |
| FT4B-R52214-CC | 97668 | |
| HP53-F280D58-MA | 86003 | |
| HP53-F52208-A | 97648 | |
| **U&J NUTS** | | |
| W704277 | 1007172 | |
| W704930 | 1006166 | |
| W706735 | 30260 | |
| **WIRE, CABLE & TUBE CLIPS** | | |
| W713010 | 30175 | |
| **SPECIALTY** | | |
| W718566 | 68091 | |
| W720874 | 26025 | |
| W790484 | 71137 | |
| W790515 | 50356 | |

| | | |
|---|---|---|
| 5L5J-17C786-AA | 25337 | |
| FL3B-52166-A | 71700 | |



# Ford to Termax
PART NUMBER CROSS REFERENCE



| Ford Part Number | Termax Part Number | Photo |
|---|---|---|
| W790486 | 71124 | |
| W790488 | 71125 | |
| W790518 | 71146 | |
| W790519 | 71147 | |
| **PLASTIC** | | |
| W711043 | 50302 | |

| | | |
|---|---|---|
| W711513 | 71201 | |
| W711521 | 71202 | |
| W711522 | 50303 | |
| W711523 | 50324 | |
| W714848 | 71204 | |
| W714972 (Termax alternative) | 58009 | |
| W715981 | 58003 | |
| W716169 (Termax alternative) | 58005 | |
| W718904 | 58008 | |
| W719650 | 71215 | |
| W720844 | 71216 | |
| W720179 | 26025 | N/A |
| W790264 | 50321 | |
| W790482 | 71214 | |
| W790486 | 71224 | |
| W790488 | 71225 | |
| W790172 | 58006 | |
| W790178 | 58001 | |
| W790449 | 71217 | |
| **MAGNET** | | |
| 8A83-7452214-A | 97614 | |
| EJ7B-7852214-AC | 97625 | |





GM to Termax

| GM Part Number | GM Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| **U-BASED** | | | | |
| 10195501 | GMW 4347-N | 68915 | 104 | |
| 11517729 | GMW4345W 6096/4B (Yellow) | 30229 | 166 | |
| 11546914 | GMW3359 | 30455 \| 30456 | 240 | |
| 11547155 | GMW3044 9K96/24 (Yellow) | 30257 | 166 | |
| 11547287 | GMW3044 9K96/24 | 30455 \| 30456 | 165 | |
| 11547375 | GMW3359 | 68921 | 169 | |
| 11548035 | GMW3044 6K96/48 N | 30259 | 224 | |
| 11548909 | GMW3359 | 30265 \| 30267 | 169 | |
| 11549266 | GMW3044 6K96/48 N | 30459 \| 30464 | 103 | |
| 11549280 | GMW3044 9K96/24 | 30628 | 188 | |
| 11561722 | GMW3044 9K96/24 (Yellow) | 30450 | 166 | |
| 11561788 | GMW3044 15MK360/120G | 30610 | 183 | |
| 11561941 | GMW3044 9K96/24 | 30611 | 125 | |
| 11561971 | GMW3044 6K96/24 N | 30241 | 103 | |
| 11569765 | GMW3044 9K96/24 (Yellow) | 30628 | 166 | |
| 11570311 | GMW3044 9K96/24 (Yellow) | 30612 | 166 | |
| 11570575 | GMW3044 9K96/24 (Yellow) | 30616 | 166 | |
| 11570612 | GMW 3200 | 30254 | 173 | |
| 11570631 | GMW3044 9K96/24 N | 30625 | 125 | |
| 11570751 | GMW3359 | 30612 | 169 | |
| 11570861 | GMW3359 | 30628 | 166 | |

| 11570864 | GMW3359 | 30628 | 166 | |
| 11570933 | GMW3044 6K96/24 N | 30219 | 166 | |
| 11571016 | GMW3359<br>(Blue) | 30600 | 214 | |
| 11571017 | GMW3359<br>(Green) | 30603 \| 30643 | 190 | |
| 11571218 | GMW3359<br>(Black) | 30606 | 201 | |

PART NUMBER CROSS REFERENCE | 59



# GM to Termax
PART NUMBER CROSS REFERENCE



| GM Part Number | GM Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| 11612108 | GMW3359 | 69002 | 140 | |
| 11612125 | GMW3359 | 71103 | 189 | |
| 16651848 | GM4435 Code B | 30239 | 105 | |
| 22739732 | N/A | 50402 | N/A | |
| 92139118 | GMW6173M<br>(Silver) | 71088 | 114 | |

PART NUMBER CROSS REFERENCE | 65



# GM to Termax
### PART NUMBER CROSS REFERENCE



| GM Part Number | GM Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| 11571232 | GMW3044 9K96/24 N | 30619 | 168 | |
| 11588783 | GMW3044 9K96/24 | 30600 | 165 | |
| 11589187 | N/A | 30304 | N/A | |
| 11589329 | GMW3044 9K96/24 (Yellow) | 30603 \| 30643 | 166 | |

| | (Yellow) | | | |
|---|---|---|---|---|
| 11601790 | GMW3359 | 30265 \| 30267 | 169 | |
| 11601912 | GMW3359 | 30613 | 169 | |
| 11602470 | GMW3044 9K96/24 (Green) | 30257 | 185 | |
| 11602471 | GMW3044 9K96/24 | 30612 | 239 | |
| 11602510 | GMW3359 | 30257 | 169 | |
| 11602758 | GMW3044 9K96/24 (Red) | 30600A | 187 | |
| 11603083 | GMW3044 9K96/24 (Silver) | 30463 | 165 | |
| 11603241 | GMW3044 9K96/24 (Blue) | 30653 | 188 | |
| 11609421 | GMW3359 | 30214 | 182 | |
| 11609760 | GMW3044 6K96/48N | 30229 | 103 | |
| 11610266 | GMW3044 BL 240/120 G | 30603 \| 30643 | 179 | |
| 11610511 | GMW3044 9K96/24 N | 30265 \| 30267 | 165 | |
| 11610541 | GMW3359 | 30628 | 169 | |
| 11611044 | GMW3359 | 30256 | 182 | |
| 11611689 | GMW3044 9K96/24 (Silver) | 30448 \| 30506 | 165 | |
| 92139199 | GMW3044 8K240/120X | 30708 | 176 | |
| **HIGH-RETENTION** | | | | |
| 11546824 | GMW3359 | 68309 | 169 | |
| 11546948 | GMW3044 9K96/24 (Silver) | 71503 | 165 | |
| 11547467 | GMW3044 6K96/48N | 68130 | 103 | |
| 11549163 | GMW3044 6K96/48N | 68120 | 224 | |
| 11549164 | GMW3044 9K96/24 | 68121 | 188 | |
| 11549274 | GMW3044 9K96/24 (Silver) | 68121 | 165 | |



# GM to Termax

PART NUMBER CROSS REFERENCE



| GM Part Number | GM Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| 11549273 | GMW3044 9K96/24 (Silver) | 68139 | 185 | |
| 11561954 | GMW3179 Code B | 68100 | 105 | |
| 11561955 | GMW3179 Code B | 68101 | 105 | |
| 11602468 | N/A | 68417 | 165 | |
| 11602646 | GMW3044 9K96/24 (Red) | 68418 | 187 | |
| 11610729 | GMW3044 6K96/48 N | 68121 | 103 | |
| 11611045 | GMW3179 Code B | 68111 | 105 | |
| 11611094 | GMW3179 Code B | 68126 | 105 | |
| 11603416 | GM11603416 | 68419 | 169 | |
| **SEALING** | | | | |
| 11546564 | GMW3044 9K 96/24 | 71065 | 165 | |
| 11546769 | GMW3044 9K96/24 (Yellow) | 71063 | 166 | |
| 11546877 | GMW3044 9K96/24 | 71076 | 165 | |
| 11548819 | GMW3044 9K96/24 | 71062 | 165 | |
| 11549027 | GMW3044 | 71115 | 169 | |
| 11562114 | GMW3044 8K240/120N | 71043 | 241 | |
| 11589261 | GMW3044 8K240/120N | 71026 | 241 | |
| 11602642 | N/A | 71138 | 214 | |
| 11601824 | GMW3359 | 71124 | 169 | |
| 11609445 | GMW3044 8K240/120N | 71034 | 241 | |

| 11609697 | GMW3200 | 71044 | 173 | |
| 11610612 | GMW3044 8K240/120N | 71090 | 241 | |
| 11611654 | GMW3359 | 71074 | 169 | |
| **PLASTIC** | | | | |
| 11519030 | (Black) | 50303 | N/A | |
| 11519031 | (Natural) | 71202 | N/A | |
| 11519032 | (Black) | 71201 | N/A | |
| 11547077 | (Black) | 50329 | N/A | |

PART NUMBER CROSS REFERENCE | 61



# GM to Termax

PART NUMBER CROSS REFERENCE



| GM Part Number | GM Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| 11548932 | (Red) | 50339 | N/A | |
| 11562585 | (Natural) | 50316 | N/A | |
| 11569700 | (Grey) | 50317 | N/A | |
| 11569810 | (Natural) | 71204 | N/A | |
| 11570756 | (Grey) | 71205 | N/A | |
| 11571006 | (Natural) | 58001 | N/A | |
| 11588635 | (Grey) | 50306 | N/A | |
| 11589089 | (Grey) | 71200 | N/A | |
| 11602732 | (Yellow) | 50342 | N/A | |
| 11602733 | (Yellow) | 71218 | N/A | |
| 11602734 | (Grey) | 50341 | N/A | |

| | | | | |
|---|---|---|---|---|
| 11602735 | (Grey) | 71219 | N/A | |
| 11602230 | (Natural) | 71222 | N/A | |
| 11602355 | (Green) | 50344 | N/A | |
| 11602584 | (Green) \| (White) | 58008 \| 58009 | N/A | |
| 11602687 | (Yellow) | 58012 | N/A | |
| 11603262 | (White) | 71806 | N/A | |
| 11603263 | (Green) | 71805 | N/A | |
| 11603264 | (Blue) | 71804 | N/A | |
| 11611307 | (Blue) | 50315 | N/A | |
| 11611339 | (Natural) | 71210 | N/A | |
| 15076791 | (Natural) | 50302 | N/A | |
| 94748652 (Termax Alternative) | (Green) \| (White) | 58008 \| 58009 | N/A | |
| 11603301 | (Blue) | 58003 | N/A | |
| **MAGNET** | | | | |
| 22838999 | N/A | 97606 | N/A | |
| 26257885 | N/A | 97679 | N/A | |



# GM to Termax
PART NUMBER CROSS REFERENCE



| GM Part Number | GM Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| **TETHER** | | | | |
| 11602252 | (Plain) | 71402 | N/A | |

| 11603353 | (Plain) | 71402 | N/A | |
|---|---|---|---|---|
| 11603356 | GMW3044 9K/96/24 (Silver) | 71403 | 165 | |
| 11603357 | GMW3044 9K/96/24 (Gold) | 71408 | 166 | |
| 11603557 | GMW 3044 9K/96/24 (Silver) | 1007037 | 165 | |
| 11549360 | GMW3044 9K/96/24 (Silver) | 71405 | 165 | |
| 11549361 | GMW3044 9K/96/24 (Silver) | 71406 | 165 | |
| 11549362 | GMW3044 9K/96/24 (Silver) | 71407 | 165 | |
| 11561942 | N/A | 50200 | N/A | |
| 11570576 | (Plain) | 50205 | N/A | |
| 11571233 | (Plain) | 50204 | N/A | |
| 11603359 | GMW3044 9K/96/24 (Silver) | 71410 | 165 | |
| 11603358 | GMW3044 9K/96/24 (Silver) | 71411 | 165 | |
| 11603473 | GMW3044 9K/96/24 (Silver) | 1007036 | 165 | |
| 11611258 | N/A | 50208 | N/A | |
| 11603354 | (Plain) | 71400 | 165 | |
| 11603355 | (Plain) | 71401 | 165 | |
| **U&J NUTS** | | | | |
| 11508120 | GM 7111M | 11043 | 118 | |
| 26675036 | GMW3044 9K/96/24 | 26014 | 166 | |
| 92139163 | GMW3044 8K240/120X | 71072 | 176 | |
| 92139215 | GMW3359 Code B | 71072 | 169 | |
| **WIRE, CABLE & TUBE CLIPS** | | | | |
| 11546903 | GMW3359 | 72102 | 169 | |
| 11546916 | GM3359 (Green) | 72103 | 190 | |

| 11547368 | GMW3044 9K 96/24 (Silver) | 72103 | 165 |  |
|---|---|---|---|---|



# GM to Termax
PART NUMBER CROSS REFERENCE



| GM Part Number | GM Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| 11547446 | GMW3359 | 72104 | 164 | |
| 11547863 | GMW4205 | 72107 | 164 | |
| 11548475 | GMW3044 9K 96/24 | 72104 | 166 | |
| 11549135 | GMW3044 9K 96/24 (Yellow) | 72104 | 168 | |
| 11574625 | GMW3359 | 72106 | 164 | |
| 11588861 | GM6046M 18-T 366 | 71025 | N/A | N/A |
| 11611838 | GMW3359 | 72101 | 169 | |
| 90007318 | GM4345M 3D72/48 | 72016 | N/A | |
| **SPECIALTY** | | | | |
| 15005473 | N/A | 32117 | N/A | |
| 15046306 | GM4345 9D 168/96 | 30242 | 185 | |
| 11508192 | GM 4435-M | 25320 | N/A | N/A |
| 11547004 | N/A | 69001 | N/A | |
| 11547024 | GMW4700 Type B | 71108 | 212 | |
| 11547025 | GMW4700 Type B | 71110 | 212 | |
| 11547026 | GMW4700 Type B | 71107 | 212 | |
| 11547027 | GMW4700 Type B | 71109 | 212 | |
| 11547517 | GMW4700 | 71113 | 212 | |

| 11562300 | GMW3044 8K240/120G | 30242 | 179 | |
| 11601836 | GMW15702 (Blue) | 71801 | 214 | |
| 11602253 | GMW15702 | 71807 | N/A | |
| 11602467 | (Natural) | 005742 | N/A | |
| 11602619 | Cap: Less Finish Threaded Insert: GMW3044 8k240/120G | 71701 | N/A | |
| 11603254 | (Plain) | 71808 | N/A | |
| 11603726 | GMW3359 | 68091 | 169 | |
| 11609857 | GMW3044 8K144/72N | 71017 | N/A | |
| 11611623 | GMW3359 | 71100 | 189 | |

**64 | PART NUMBER CROSS REFERENCE**



# Tesla to Termax
### PART NUMBER CROSS REFERENCE



| Tesla Part Number | Termax Part Number | Photo |
|---|---|---|
| 1142766-00-A | 50320 | |
| X10012700XX | 50321 | |
| **TETHER** | | |
| AG151209-A | 50204 | |
| 1090272-00-B | 50204 | |
| 1127466-00-B | 71412 | |
| 1131795-00-C | 50223 | |
| **U&J NUTS** | | |

| | | |
|---|---|---|
| 11087898-00-B | 01693 | |
| **SPECIALTY** | | |
| 1052755-00-A | 69002 | |
| 1084482-00-A | 68091 | |

# NOTES



# Tesla to Termax
PART NUMBER CROSS REFERENCE



| Tesla Part Number | Termax Part Number | Photo |
|---|---|---|
| **U-BASED** | | |
| 012.23020.000 | 30447 | |
| 1007818-00-A | 30603 | |
| 1008245-00-A | 30265 | |
| 100845-00-A | 30265-167<br>Finish Spec.: TM-0009F-M Grade 01 | |
| 1011978-00-A | 30710 | |
| 1018220-00-A | 30506 | |
| 1031407-00-A | 30505 | |
| 1046116-00-A | 26012 | |
| 1056967-00-A | 30450 | |
| 1062986-00-A | 26015 | |
| 1088048-00-A | 30259 | |
| 1112238-00-A | 30600 | |
| 1115346-00-A | 30267 | |
| 1304178-00-A | 30229 | |

| | | |
|---|---|---|
| 1450798-00-B | 30255 | |
| **HIGH-RETENTION** | | |
| 1013811-00-A | 68304 | |
| 1459120-00-A | 68133 | |
| **SEALING** | | |
| 1011685-00-A | 71089 | |
| 1110167-00-A | 71117 | |
| 1054381-00-A | 71063 | |
| **PLASTIC** | | |
| 1024242-00-A | 50317 | |
| 1062645-00-A | 58003 | |
| 1100849-00-A | 58001 | |

**66 | PART NUMBER CROSS REFERENCE**



# VW to Termax
PART NUMBER CROSS REFERENCE





| VW Part Number | VW Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| N/A | OFL-T650 | 26006 | 165 | |
| N.104.870 | N/A | 26024 | N/A | |



# Engineering & Design

- Cutting Edge Engineering Design Center
- In-House Prototype Lab
- Dynamic Capabilities to Integrate Metal, Rubber & Plastic Components
- Complete CAD Compliant Systems and Fully Compliant Data Transition Management
- Quick Turnaround Times for Concepts & Engineering Support

# Manufacturing



**Molding & Stamping:**

- 73 Molding Machine
- 24 Fanuc Robots
- 22 Automated Insert Molding Cells
- 40 Multi Slides
- 10 NC Servo Machines
- 30 Punch Presses

**Automation:**

- 45 Automation Assembly Machines
- 10 Vision Inspection Machines
- 24 Mechanical Sorting Machines





# VW to Termax

PART NUMBER CROSS REFERENCE



| VW Part Number | VW Finish/Material Specification | Termax Part Number | Termax Finish Code | Photo |
|---|---|---|---|---|
| 1J0.863.265 | N/A | 26018 | N/A | |
| 1J0.863.265 | OFL-T650 | 26019 | 165 | |
| 1J0.880.288 | OFL-T650 | 26009 | 199 | |
| 1K0.867.388 | OFL-B111 | 26016 | 226 | |
| 1K0.867.388.A | OFL-T630 | 26016 | 197 | |
| 1K0.880.288.A | OFL-B100 | 26005 | 225 | |
| 4A0.867.276.B | OFL-T602 | 26000 | 200 | |
| 4A0.867.276.B | OFL-T647 | 26000 | 198 | |
| 4A0.867.276 | OFL-T630 | 26012 | 197 | |
| 4A0.867.276.A | OFL-T602 | 26015 | 200 | |
| 5G0.867.276 | OFL-T630 (Silver) | 26000 | 197 | |
| 5G0.867.276.B | OFL-T630 | 26001 | 197 | |
| 5G0.867.289.A | OFL-T630 | 26022 | 197 | |

| | | | | |
|---|---|---|---|---|
| 5G0.867.633 | OFL-T630 | 26020 | 197 | |
| 5N0.867.190 | OFL-T630 | 26003 | 197 | |
| 5P8.807.180 | OFL-T602 | 26004 | 200 | |
| 5P8.807.180.A | OFL-T602 | 26008 | 200 | |
| 6N0.867.190.A | OFL-B110 | 26003 | 217 | |
| 6Q0.853.147 | N/A | 50800 | N/A | |
| 8P0.867.276 | OFL-T602 (Silver) | 26002 | 200 | |
| 8Z0.867.276 | OFL-T300 | 26001 | 218 | |
| N.906.988 | N/A | 26013 | N/A | |
| N.906.988.01 | OFL-B111 | 26013 | 226 | |
| N.104.870 | N/A | 26014 | N/A | |
| N.104.870.01 | OFL-B110 | 26014 | 217 | |
| WHT.006.970 | OFL-T330 (Black) | 26017 | 220 | |
| N/A | OFL-C342 | 26010 | 211 | |
| N/A | OFL-B110 | 26011 | 217 | |



## Rivian to Termax

PART NUMBER CROSS REFERENCE



| Rivian Part Number | Part Number | Photo |
|---|---|---|
| SC00004326 | 30450 | |
| SC00004339 | 71216 | |
| SC00004362 | 71142 | |
| SC00004363 | 71501 | |

| SC00004303 | 71501 | |
|---|---|---|
| SC00004364 | 58009 | |
| SC00005250 | 71226 REV B | |
| SC00005256 | 30603 | |
| SC00005323 | 30645 | |
| SC00005410 | 30501 | |
| SC00005451 | 30643 | |
| SC00005803 | 72107 | |
| SC00006302 | 50321 | |
| SC00006390 | 1007101 | |
| SC00006437 | 71225 | |
| SC00006453 | 70012 | |
| SC00006454 | 70011 | |
| SC00006763 | NU0920AJZ | |
| SC00006933 | 1007174-25 | |
| TBD | 50316 | |
| TBD | 01691 | |

# Customer Service

---

- 25 Hours a Day / 8 Days a Week
- Dedicated Customer Service Team
- Internationally Supported Customer Service
- Parts Shipped Globally
- Parts Warehoused Globally
- Parts Delivered Quickly and on Time
- Expedited Shipping Available





# Best Practices

---

Please contact your local



Please contact your local Account Manager for further information on Best Practice Prints.

**Visit www.termax.com for more information on Termax fasteners.**

# There is nothing we can't attach to a vehicle!

…however, if you find something that cannot, Termax would like to be your engineering solution!







 

**Sales and Engineering Offices:**
USA | CANADA | EUROPE | CHINA | MEXICO
**Visit us at Termax.com**